| United States Bankruptcy Court<br>Southern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (If individual, enter Last, First Middle):<br>Saltire Industrial, Inc. | Name of Joint Debtor (Spouse) (Last, First Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years (include married, maiden, and trade names):<br>None | All Other Names used by the Joint Debtor in the last 6 years (include married, maiden, and trade names): |
| Soc. Sec./Tax I.D. No. (If more than one, state all):<br>95-3959305 | Soc. Sec./Tax I.D. No. (If more than one, state all): |
| Street Address of Debtor (No. and Street, City, State, Zip):<br>635 Madison Avenue<br>Suite 1101<br>New York, New York 10022 | Street Address of Joint Debtor (No. and Street, City, State, Zip): |
| County of Residence or of the<br>Principal Place of Business:<br>New York County | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (If different from street address):<br>274 Riverside Avenue<br>Westport, CT 06880 | Mailing Address of Joint Debtor (If different from street address): |
| Location of Assets of Business Debtor  (In addition to addresses listed above) | |

## Information Regarding Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this district.

| **Type of Debtor** (Check all boxes that apply) | | **Chapter or Section of Bankruptcy Code Under Which the Petition is Filed** (Check one box) | |
|---|---|---|---|
| ☐ Individuals<br>☒ Corporation<br>☐ Partnership<br>☐ Other _ | ☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker | ☐ Chapter 7  ☒ Chapter 11  ☐ Chapter 13<br>☐ Chapter 9  ☐ Chapter 12<br>☐ § 304-Case ancillary to foreign proceeding. | |

| **Nature of Debt** (Check one box) | **Filing Fee** (Check one box) |
|---|---|
| ☐ Consumer/Non-Business   ☒ Business | ☒ Full Filing Fee attached.<br>☐ Filing Fee to be paid in installments (Applicable to individuals only) |
| **Chapter 11 Small Business** (Check all boxes that apply)<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101.<br>☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional) | Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments.  Rule 1006(b).<br><br>See Official Form No. 3 |

| **Statistical/Administrative Information** (Estimates Only) | THIS SPACE FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |

| Estimated Assets | | | | | |
|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $100 million | More than $100 million |
| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

| Estimated Debts | | | | | |
|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $100 million | More than $100 million |
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): Saltire Industrial, Inc. |
|---|---|

**Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet)**

| Location Where Filed: | Case Number: | Date Filed: |
|---|---|---|

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)**

| Name of Debtor: N/A | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

## SIGNATURES

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

Exhibit A is attached and made part of this petition

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter

X _____     _____
Signature of Attorney for Debtor(s)         Date

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

Yes, and Exhibit C is attached and made a part of this petition

No.

### Signature of Attorney

X /s/Albert Togut_____
Signature of Attorney for Debtor(s)

Albert Togut, Esq._____
Printed Name of Attorney for Debtor (s)

Togut, Segal & Segal LLP_____
Firm Name

One Penn Plaza_____
Address

New York, New York 10119_____

(212) 594-5000_____ 8/17/04____
Telephone Number                    Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of titled 11, United States Code, specified in this petition.

X /s/Robert Bertellotti_____
Signature of Authorized Individual

X Robert Bertellotti_____
Printed Name of Authorized Individual

President_____
Title of Authorized Individual.

8/17/04_____
Date

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 USC § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

.

Names and Social Security Number of all other individuals who prepared or assisted in preparing this document.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

TOGUT, SEGAL & SEGAL LLP
Proposed Bankruptcy Counsel
  for the Debtor and Debtor in Possession
One Penn Plaza - Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Scott E. Ratner (SR-0015)
Daniel F. X. Geoghan (DG-3132)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re:                                                       :    Chapter 11
                                                             :    Case No. 04-_____
         SALTIRE INDUSTRIAL, INC.,                           :
                                                             :
                                              Debtor.        :
                                                             :
-------------------------------------------------------------x

## INDEX OF EXHIBITS ANNEXED TO AND
## MADE A PART OF CHAPTER 11 PETITION

EXHIBIT 1:   LOCAL BANKRUPTCY RULE 1007-2 AFFIDAVIT

EXHIBIT 2:   COPY OF RESOLUTION

EXHIBIT 3:   LIST OF 5 LARGEST SECURED CREDITORS

EXHIBIT 4:   LIST OF 20 LARGEST UNSECURED CREDITORS, EXCLUDING
             INSIDERS AND AFFILIATES

EXHIBIT 5:   STATEMENT OF ASSETS AND LIABILITIES

EXHIBIT 6:   LIST OF DEBTOR'S SENIOR MANAGEMENT

EXHIBIT 7:   SCHEDULE OF PROJECTED CASH RECEIPTS AND
             DISBURSEMENTS

EXHIBIT 8:   SCHEDULE OF PENDING LITIGATION

EXHIBIT 9:   SCHEDULE OF LEASED/OWNED PREMISES FROM WHICH
             BUSINESS OPERATED

EXHIBIT 10: CERTIFICATION OF MATRIX OF CREDITORS

<u>**EXHIBIT "1"**</u>

TOGUT, SEGAL & SEGAL LLP
Proposed Bankruptcy Counsel
  for the Debtor and Debtor in Possession
One Penn Plaza - Suite 3335
New York, New York  10119
(212) 594-5000
Albert Togut (AT-9759)
Scott E. Ratner (SR-0015)
Daniel F. X. Geoghan (DG-3132)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
                                                             :
In re:                                                       :   Chapter 11
                                                             :   Case No.  04-_____
       SALTIRE INDUSTRIAL, INC.,                             :
                                                             :
                                                             :
                                          Debtor.  :
                                                             :
-------------------------------------------------------------x

### AFFIDAVIT OF ROBERT BERTELLOTTI
### <u>PURSUANT TO LOCAL BANKRUPTCY RULE 1007-2</u>

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK)

ROBERT BERTELLOTTI, being duly sworn, deposes and says:

1.     I am the President of Saltire Industrial, Inc. ("Saltire" or "Debtor"), and I have served in such capacity since June of 2000.  As such, I am familiar with the Debtor's business and financial affairs.  I am authorized to submit this Affidavit pursuant to Local Bankruptcy Rule 1007-2 in support of the Debtor's petition (the "Petition") for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.     To the best of my knowledge, information and belief, no committee of creditors has been organized prior to the commencement of this case.

## NATURE OF THE DEBTOR'S BUSINESS AND
## CIRCUMSTANCES LEADING TO CHAPTER 11 FILING

### A.     The Debtor's Business

3.     Saltire, previously known as Scovill, Inc., is a Delaware corporation with offices in Westport, Connecticut and New York, New York.

4.     Saltire began operations in the 1800s and, by the early 1980s, had become a major industrial company listed on the New York Stock Exchange.  As such, Saltire was a manufacturer of diverse consumer and industrial products sold under a variety of brand names, including Scovill, Yale, Hamilton-Beach, Proctor-Silex, Nutone and Schrader.

5.     In 1985, Saltire was acquired by an affiliate of First City Industries Inc. ("First City"), a public company listed on the New York Stock Exchange. Following its acquisition by First City, Saltire began a divestiture program which, by 1987, significantly reduced the size and scope of its operations. As part of the various divestiture agreements, Saltire retained certain liabilities from its former operations. These liabilities principally related to:  (i) alleged environmental contamination ("Environmental Claims");  (ii) post-retirement employee benefits ("Benefit Claims"); and (iii) other business-risk liabilities such as product liability claims ("Product Liability Claims" and, together with Environmental Claims and Benefit Claims, the "Legacy Liabilities").  Since 1987, Saltire's primary business has been the administration, management and (if appropriate) funding of these Legacy Liabilities.

2

**B.    Events Leading to Chapter 11 Filing**

6.     In addressing its Legacy Liabilities, Saltire has historically pursued a policy of funding such liabilities to the extent they were matured, liquidated and not subject to dispute and minimizing its exposure to other liabilities that did not fall into this category.  Where possible, Saltire has settled claims relating to the Legacy Liabilities on terms favorable to Saltire.  In spite of its efforts, Saltire has not been able to bring closure to certain of its Legacy Liabilities due to their contingent, unliquidated and/or disputed nature.

7.     Since 1987, Saltire has expended substantial sums funding and administering the Legacy Liabilities.  Nevertheless, Saltire continues to be in a position where, almost twenty years after it ceased active operations, it is still burdened with the Legacy Liabilities.  In addition, new claims continue to be asserted with respect to Saltire's pre-1987 business operations.

8.     The cost of managing and administering the Legacy Liabilities represents a significant use of Saltire's limited resources.  In particular, increasing litigation costs have placed a substantial drain on the company's dwindling financial assets.  By the end of 2003, Saltire's liabilities exceeded its assets.  Currently, Saltire is confronting a serious liquidity problem, and it is likely that Saltire's financial position will continue to deteriorate.

9.     For the foregoing reasons, Saltire believes it is in its best interests to seek protection under chapter 11 of the United States Bankruptcy Code.  Saltire intends to utilize the processes available in chapter 11 to address and satisfy its Legacy Liabilities (particularly Benefit Claims of retirees) in a fair and equitable manner and to liquidate its remaining assets.  Saltire believes that its use of chapter 11 to achieve these objectives is both fully consistent with the policies underlying the Bankruptcy Code

3

and preferable to holders of Legacy Liabilities receiving disparate treatment based on the proverbial race to the courthouse door now taking place (and/or threatened) around the country.

## OTHER DISCLOSURES REQUIRED
## UNDER LOCAL BANKRUPTCY RULE 1007-2

10.     Attached as Exhibit "2" to the Petition is a copy of the Resolution authorizing the filing of the Petition.

11.     Set forth in Exhibit "3" to the Petition are the names and addresses of the Debtor's largest secured creditors, the amount of each claim and a brief description of the claim, subject to the Debtor's rights to dispute the actual validity of any such claims.

12.     Set forth in Exhibit "4" to the Petition is a list of the names, addresses and telephone numbers of the creditors holding the 20 largest unsecured claims, excluding insiders and related entities.  This list contains the names of the persons familiar with the Debtor's accounts and the amount of each claim and, if appropriate, an indication of whether such claim is contingent, unliquidated, disputed, or partially secured.

13.     Set forth in Exhibit "5" to the Petition is a brief summary of the Debtor's consolidated assets and liabilities as of June 30, 2004.

14.     Set forth in Exhibit "6" to the Petition are the names of the individuals who comprise the existing senior management of the Debtor, their respective tenure with the Debtor, and a brief summary of their respective responsibilities and experience.

15.    Set forth on Exhibit "7" to the Petition is the estimated cash receipts and disbursements, and estimated net cash flow, for the Debtor for the 30-day period following the filing of the Petition.

16.    A list of actions or proceedings pending or threatened against the Debtor's property is attached as Exhibit "8".

17.    Annexed to the Petition as Exhibit "9" is a list of all of the premises owned or leased from which the Debtor operates its business.

18.    A certificate of deposit in the amount of $475,000 is held by US Bank as security for a letter of credit issued to the Ohio Bureau of Workers' Compensation.  The Debtor does not hold any property outside of the United States.

19.    Exclusive of officers and directors, the estimated amount of the gross bi-weekly payroll to employees of the Debtor for the 30-day period following the filing of the Petition will be approximately $15,700, including related employer taxes and employee benefits.

20.    Annexed to the Petition as Exhibit "10" is a Certified Matrix of the Debtor's known creditors.

**[concluded on the following page]**

## CONCLUSION

21.    The Debtor will continue in possession of its assets and management of its property in accordance with sections 1107(a) and 1108 of the Bankruptcy Code, and intends to propose a plan pursuant to chapter 11 of the Bankruptcy Code.

/s/ Robert Bertellotti
ROBERT BERTELLOTTI
PRESIDENT

Sworn to before me this
17th day of August, 2004

/s/ Marc W. Silverman
Notary Public

6

**EXHIBIT 2**

## SALTIRE INDUSTRIAL, INC.
Action Taken by Written Consent of the Board of Directors
in Lieu of a Meeting of the Board of Directors
August 12, 2004

The undersigned, constituting the sole director of Saltire Industrial, Inc., a Delaware Corporation (the "Corporation"), acting by unanimous written consent pursuant to the By-Laws of the Corporation and section 141(f) of the General Corporation Law of the State of Delaware, does hereby take the following action in lieu of a meeting of the board of directors, and waive any and all required notices of meeting as to the taking of such action:

RESOLVED, that the filing by the Corporation of a petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York be, and it hereby is, approved; and it is

FURTHER RESOLVED, that the Robert Bertellotti is authorized and directed to file on behalf of the Corporation, a petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York; and it is

FURTHER RESOLVED, that Robert Bertellotti be, and hereby is, authorized and directed to retain, on behalf of the Corporation, such professionals as may be necessary and proper, including the law firm of Togut, Segal & Segal LLP, as bankruptcy counsel under a general retainer to render legal services to, and to represent, the Corporation in connection with such Chapter 11 proceedings and other related matters in connection therewith; and it is

FURTHER RESOLVED, that the appropriate officer or officers of the Corporation be, and each of them hereby is, authorized and directed to take any and all such further actions and to execute and deliver any and all such further instruments and documents and to pay all such expenses, that in his or their judgment shall be necessary or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by any officer or officers of the Corporation in connection with the reorganization of the Corporation or any matter related thereto, or by virtue of these resolutions are hereby in all respects ratified, confirmed and approved.

IN WITNESS WHEREOF, the undersigned has executed this consent as of the date first above written.

/s/ Luis Felipe Sanchez
Luis Felipe Sanchez

## EXHIBIT 3

## SECURED CREDITORS

| Name and Address of Secured Creditor | Contact Name & Telephone Number | Amount of Claim | Description of Collateral |
|---|---|---|---|
| US Bank<br>425 Walnut Street<br>Cincinnati, OH 45201 | Rick Neltner<br>(513) 632-4073 | $475,000 Irrevocable Letter of Credit issued by US Bank | CD for $475,000 held by US Bank – Issuer of Irrevocable Letter of Credit |

EXHIBIT "4"

## SALTIRE INDUSTRIAL, INC.

## SCHEDULE OF 20 LARGEST UNSECURED CREDITORS*

| | NAME AND ADDRESS OF CREDITOR | CONTACT AND TELEPHONE NO. | NATURE OF CLAIM | DESIG-NATION** | APPROXI-MATE AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 1 | U.S. Environmental Protection Agency One St. Andrews Plaza New York, NY 10007 | David N. Kelly U.S. Attorney Southern District of New York (212) 637-2200 Fax (212) 637-2611 | Environmental Cleanup | C U | |
| | U.S. Environmental Protection Agency Ariel Rios Building 1200 Pennsylvania Avenue Washington, DC 20460 | Michael O. Leavitt Administrator (202) 272-0167 | Environmental Cleanup | C U | |
| | U.S. Environmental Protection Agency, Region 2 290 Broadway New York, NY 10007-1866 | Jane M. Kenny Region Administrator (212) 637-4390 Fax (212) 637-4429 | Environmental Cleanup | C U | |
| 2 | Nutone, Inc. 4820 Red Bank Road Cincinnati, OH 45227 | Legal Department (888) 336-3948 | Contractual Indemnification | C D | $1,166,000 |
| 3 | Caldwell Trucking Trust Fund c/o Peter J. Herzberg Pitney, Hardin Kipp & Szuell 200 Campus Drive Florham Park, NJ 07932 | Peter J. Herzberg (973) 966-8058 Fax (973) 966-1550 | Environmental Cleanup | C U | $466,617 |
| 4 | Masco Corporation 21001 Van Born Road Taylor, MI 48180 | David L. Hirsch (313) 792-6525 Fax (313) 792-6158 | Environmental Cleanup | C U | $409,403 |

| | NAME AND ADDRESS OF CREDITOR | CONTACT AND TELEPHONE NO. | NATURE OF CLAIM | DESIG-NATION** | APPROXI-MATE AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 5 | Leonard Leganza 62 Tunxis Village Farmington, CT 06032 | (860) 677-8391 | Retiree Benefit – Life Insurance | C U | $319,990 |
| 6 | E. Herbert Bladh 8014 Blome Road Cincinnati, OH 45243 | (513) 791-0339 | Retiree Benefit – Deferred Compensation | U | $246,891 |
| 7 | James W. Cahill 1642 Chestnut Court Fort Wright, KY 41011 | (606) 431-1264 | Retiree Benefit – Special Death Benefit | C D | $212,000 |
| 8 | Peter L. Steel 8677 Shagbark Drive Cincinnati, OH 45242 | (513) 793-4399 | Retiree Benefit – Special Death Benefit | C D | $196,000 |
| 9 | Shaw Environmental & Infrastructure, Inc. 312 Directors Drive Knoxville, TN 37923 | Patricia Thompson (865) 692-3560 Fax (865) 960-3626 | Unpaid Bills for Services | | $179,241 |
| 10 | Charles T. Cox 100 Riverside Drive, # 705 Cocoa, FL 32922 | (321) 639-9936 | Retiree Benefit – Special Death Benefit | C D | $173,000 |
| 11 | Yale Security, Inc. 1902 Airport Road Monroe, NC 28110 | Legal Department (704) 283-2101 Fax (800) 338-0965 | Contractual Indemnification | C D | $173,000 |
| 12 | Shirley Jacobs 700 Shireden Avenue, N.W. Canal Fulton, OH 44614 | (330) 854-6957 | Retiree Benefits – Medical | C U D | $155,122 |
| 13 | Wyeth Law Department F1.2A Madison, NJ 07940 | Matthew Basso (973) 660-6726 Fax (973) 660-7326 | Environmental Cleanup | C U | $149,275 |

| | NAME AND ADDRESS OF CREDITOR | CONTACT AND TELEPHONE NO. | NATURE OF CLAIM | DESIG-NATION ** | APPROXI0 MATE AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 14 | E. I. Du Pont De Nemours 1007 Market Street, Room D8068 Wilmington, DE 19898 | Bernard J. Reilly (302) 774-5445 Fax (888) 529-9843 | Contractual Liability | | $138,606 |
| 15 | Lloyd George 233 South Street Middlebury, CT 06762 | (203) 758-2581 | Retiree Benefit – Life Insurance | C U | $136,415 |
| 16 | SRSNE PRP Group c/o Hale and Dorr, LLP 60 State Street Boston, MA 02109 | Robert C. Kirsch (617) 526-6779 Fax (617) 526-5000 | Environmental Cleanup | C U | $134,570 |
| 17 | Richard A. Vance 1725 Hidden Pines WA Nokomis, FL 34275 | (941) 488-2189 | Retiree Benefit – Special Death Benefit | C D | $133,000 |
| 18 | Engelhard Corporation 101 Wood Avenue Iselin, NJ 8630 | Scott Clearwater (732) 205-6965 Fax (732) 205-6868 | Contractual Liability | | 129,492 |
| 19 | Meredith & Associates 9841 Airport Boulevard – suite 1010 Los Angeles, CA 90045-5409 | William C. Hess (310) 670-9221 Fax (310) 670-9512 | Unpaid Bills for Services | | $117,744 |
| 20 | Stanley Friedman 4207 Chambers Lake Dr. SE Lacey, WA 98503 | (360) 438-5974 | Retiree Benefit – Life Insurance | C D | $113,805 |

*   The information contained herein shall not constitute an admission by the Debtor.  The Debtor reserves all rights to challenge the priority, value, amount or status of any claim or interest.

**C = Contingent
   U = Unliquidated
   D = Disputed

## EXHIBIT 5

**Saltire Industrial, Inc.**
**Balance Sheet**
**As of June 30, 2004**
(000's)

ASSETS

| | |
|---|---|
| Cash- Unrestricted | $ 868 |
| Cash- Restricted | 475 |
| Related Party Note Receivable | 5,653 |
| Prepaids and Deposits | 156 |
| **TOTAL ASSETS** | **$ 7,153** |

LIABILITIES

| | |
|---|---|
| Payables and Accrued Liabilities | $ 1,635 |
| Management fee payable | 1,277 |
| Environmental Matters | 8,106 |
| Postretirement Benefits-Life | 1,796 |
| Postretirement Benefits-Health | 3,213 |
| Keyman Life Obligation - Accrual | 1,366 |
| Deferred Compensation Plan | 666 |
| Workers Compensation & LTD | 164 |
| **TOTAL LIABILITIES** | **$18,223** |

SHAREHOLDER'S DEFICIENCY:

| | |
|---|---|
| Common stock, $.01 par value; 1,000 shares authorized, 100 shares issued and outstanding | - |
| Additional Paid in Capital | 84,123 |
| Accumulated Deficit | (95,194) |
| TOTAL SHAREHOLDER'S DEFICIENCY | (11,070) |
| **TOTAL LIABILITIES AND EQUITY** | **$7,153** |

## EXHIBIT 6

### List of Senior Management Engaged in Operations

| Name of Officer | Position, Background and Responsibilities | Stock Ownership | Annual Compensation |
|---|---|---|---|
| Robert Bertellotti | President Since June 2000 Managing Director 1997-2001 | None | $238,935 |
| Wayne R. Smith | SR VP & CFO since 1995 | None | $185,580 |

## EXHIBIT 7

## OPERATIONS FOR THIRTY-DAY PERIOD AFTER FILING

A.  Estimated total payroll to employees,
(not including stockholders, directors and officers),
including all federal, state and local withholding taxes.      $    15,700

B.  Estimated additional operating expenses
(other than payroll and officers' salaries),
including rents, utilities, insurance,
anticipated security deposits, inventories
and supplies and other ordinary course of
business expenditures.                                         $    87,000 *

C.  Estimated total proposed payments to officers
and directors.                                                 $    35,500

D.  Estimated total cash receipts.                             $   175,000

E.  Estimated total cash disbursements.                        $   138,000

F.  Estimated net cash gain or loss.                           $    37,000

G.  Estimated accrued but unpaid obligations
(other than professional fees).                                $     1,000

H.  Annual volume of business for last fiscal year.            $ 1,396,000**


\*      This amount includes expenses for retiree benefits and related obligations
of $68,000.

\*\*     Amount consists substantially of interest and other investment income.

**EXHIBIT 8**

**PENDING LAWSUITS AGAINST DEBTOR**

| Index Number, Case Name and Court Where Action Pending | Nature of Action | Name, Address and Telephone Number of Parties' Attorneys |
|---|---|---|
| FRAND D'ANGELO V. WHIRLWIND, INC., PARKER HANNIFIN CORPORATION F/K/A/ SCHRADER BELLOWS, INC., SIMPLEC MANUFACTURING CO., INC., and SALTIRE INDUSTRIAL, INC. - United States District Court – Western District of New York - Case Number 00CV 0867E(F) – December 11,2000 | Bodily Injury/Whirlwind Saw/ SB Controls - (may include Parker-Hannifin indemnity issues but no request by Parker-Hannifin yet) | Plaintiffs' Attorney: Tricia A. Vacanti, Esq. Lipsitz, Green, Fahringer, et.al. 42 Delaware Avenue Buffalo, NY 14202 Phone: 716-849-1333  Saltire's Attorney: Law Offices Of Louis H. Siegel 69 Delaware Ave Suite 602 Buffalo, NY  14202 Phone: 716-854-2626 |
| Steve Millette, Plaintiff vs. Hamilton Beach/Proctor Silex, Inc., Scovill, Inc., Saltire Industrial, Inc., and Alper Holdings USA, Inc., Defendants State of Minnesota County of Sterns District Court Seventh Judicial District - March 26, 1998 | Bodily Injury/Fire/Electric Blanket - includes Hamilton Beach indemnity issue | Plaintiffs' Attorney: Kevin S. Carpenter –15258 HOLMEN & CARPENTER Suite 350, Corporate Centre 26 North Sixth Avenue P.O. Box 745 St. Cloud, MN 56302-1745 Phone: 3220-251-3434  Saltire's Attorney: John F. Angell STICH, ANGELL, KREIDLER, BROWNSON & BALLOU, P.A. The Crossings, Suite 120 250 Second Avenue South Minneapolis, Minnesota 55401-2190 Phone: 612-333-6251 |
| Hamilton Beach/Proctor Silex Inc., Cross-complaint, vs. Scovill Inc., Roes 1 through 100, inclusive, Crossdefendants - filed 10/6/97 related to: Naomi Dekens, as Successor-in-Interest to Raymond Dekens, Deceases; and Naomi Dekens, Gina Howe and Sonja Jegat, As Legal Heir of Raymond Dekens, Deceased – Plaintiffs, vs. Asbestos Corporation of America et. al., Defendants and Related Cross Actions Case No. 817211 in the Superior Court of the State of California For the County of Orange | Hamilton Beach indemnification issue - Death | Hamilton Beach Attorney: Farah Nicol, Esq. McKenna Long & Aldridge LLP 444 South Flower Street Suite 800 Los Angeles, California 90071  Saltire's Attorney: Michael D. Berk Greenberg Glusker Felds Claman Machtinger & Kinsella LLP 1900 Avenue of the Stars 21st Floor Los Angeles (Century City), CA  90067 Phone: (310) 553-3610 |
| Harry Holt, Beatrice Holt, Sheila Holt- | Personal Injury and/or | Plaintiffs' Attorney: |

| | | |
|---|---|---|
| Orsted, individually, and as a natural mother of Jasmine Orsted, a minor; Bonita Holt, individually, and as a natural mother of O'Brian Holt a minor and Brandon Holt, a minor: Patrick Holt, individually, and as a natural parent of Beonka Bentley, a minor and Demetrius Holt, individually, as a natural mother of David Brown, a minor – Plaintiffs, v. Scovill, Inc., n/k/a/ Saltire Industrial Inc., Alper Holdings U.S.A., Inc., Ebbtide Corporation and, County of Dickson, Tennessee City of Dickson, Tennessee – Defendants<br>Filed on December 3, 2003 - Civil Case No. CV1882 in the Circuit Court for the Twenty Third Judicial District Dickson County, Tennessee | property damage | James B. Johnson<br>Stites & Harbison PLLC<br>424 Church Street. Suite 1800<br>Nashville, Tennessee 37219<br>(615) 244-5200<br><br>Saltire's Attorney:<br><br>None |
| Jon Armstrong and Charlotte Armstrong, Plaintiffs vs. Saltire Industrial, Inc. f/k/a Scovill, Inc.; Schrader-Bridgeport International, Inc f/k/a Schrader Automotive, Inc.; Alper Holdings U.S.A., Inc.; Tomkins PLC; Arvinmeritor, Inc.; William Andrews; Lewis Edward Kilmarx and John Doe(s) 1-10; Defendants. Filed 04/08/04 –Case No. CV-1929 in the Circuit Court of Dickson County, Tennessee | Property damage | Plaintiffs Attorney:<br>Partick Barrett<br>Barrett Law Office, P.A.<br>3319 West End Avenue Suite 600<br>Nashville, TN 37211<br>(plus 5 other named attorneys/firms)<br><br>Saltire's Attorney:<br><br>None designated |
| Ray Flake and Cathy Flake, Plaintiffs vs. Saltire Industrial, Inc. f/k/a Scovill, Inc.; Schrader-Bridgeport International, Inc f/k/a Schrader Automotive, Inc.; Alper Holdings U.S.A., Inc.; Tomkins PLC; City of Dickson, Tennessee; William Andrews; Lewis Edward Kilmarx and John Doe(s) 1-10; Defendants. Filed 02/27/04 –Case No. CV-1911 in the Circuit Court of Dickson County, Tennessee | Property damage, loss of business opportunity, investment, earnest money and potential profits | Plaintiffs Attorney:<br>Partick Barrett<br>Barrett Law Office, P.A.<br>3319 West End Avenue Suite 600<br>Nashville, TN 37211<br>(plus 5 other named attorneys/firms)<br><br>Saltire's Attorney:<br><br>None designated |

## EXHIBIT 9

## REAL PROPERTY LEASES

| Name Address and Telephone Number of Landlord | Location and Description of Premises | Monthly Rental and Other Chares | Commencement and Lease Expiration Dates |
|---|---|---|---|
| Lexham Riverside LLC Marc Lewis 203-564-1575 Managed by: Cushman & Wakefield of Connecticut P.O. Box 8500-1496 Philadelphia, PA 19178-1496 | 274 Riverside Ave Westport, CT 06880 Administrative office space consisting of approximately 1500 sq.ft. | Base rent : 4/1/04 to 3/31/05 - $3,867/mo. 4/1/05 to 3/31/06 - $4,000/mo. 4/1/06 to 3/31/07 - $4,133/mo. Utilities: Term $267/mo. Escalation: Real Estate Taxes and Operating Expenses | Assignment & Assumption 12/16/03 Expiration 3/31/07 Option – 1 five year |
| Ambrose & Associates, Inc. 635 Madison Avenue New York, NY 10022 | 635 Madison Avenue Suite 1101 New York, NY 10022 Executive Office 150 sq. ft. | Monthly fixed rent $1,500 | Commenced on 01/01/04 term is month-to-month |

**EXHIBIT "10"**

## DEBTOR'S CERTIFICATION OF MATRIX OF CREDITORS

Saltire Industrial, inc. hereby certifies as required under Local Bankruptcy Rule 1007-1 and the Amended General Order dated December 4, 1994, relating to the filing of a list of creditors, that based upon the information contained in their books and records as of August 16, 2004 the annexed matrix of creditors submitted simultaneously herewith is complete and accurate to the best of the undersigned's knowledge and belief.

DATED:  New York, New York
        August 17, 2004

SALTIRE INDUSTRIAL, INC.


By:___/s/ Robert Bertellotti_____
    ROBERT BERTELLOTTI
    President

Creditor Matrix

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| TRANAMERICA FINANCIAL LIFE INSURANCE COMPANY | ED ROOT | TRANSAMERICA CENTER, 1150 SOUTH O | LOS ANGELES | CA | 90015 | (213) 742-3708 | |
| CENTURY INDEMNITY COMPANY | C/O EDWARD M. NAPIERK | 220 LAKE DRIVE EAST - SUITE 304 | CHERRY HILL | NJ | 08002 | (609) 667-2080 | (609) 667-2210 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | C/O EDWARD M. NAPIERK | 220 LAKE DRIVE EAST - SUITE 304 | CHERRY HILL | NJ | 08002 | (609) 667-2080 | (609) 667-2210 |
| LIBERTY MUTUAL INSURANCE COMPANY | MR. MICHAEL PLAVNICKY | 100 MAIN STREET P.O. BOX 1525 | DOVER | NH | 03820 | | |
| LIBERTY MUTUAL INSURANCE COMPANY | KATHRYN WINN | 175 BERKELY STREET | BOSTON | MA | 02117 | | |
| SCOVILL FASTENERS INC. | CHIEF FINANCIAL OFFICE | HIGHWAY 385 SOUTH 441 BUSINESS | CLARKSVILLE, | GA | 30523 | | |
| EAGLE STAR INSURANCE COMPANY LTD. | GORDON MACKAY, CLAIM | 2 MINISTER COURT, MINCING LAND | LONDON | EC3R 7XN ENGLAND | | | |
| INDUSTRIAL INDEMNITY COMPANY | PATRICIA NOLL, ESQ. ENV | 305 MADISON AVENUE | MORRISTOWN | NJ | 07960-19904 | | |
| LEXINGTON INSURANCE COMPANY | RAY GROVES CLAIMS SPE | 4TH FLOOR 110 FENCHURCH STREET | LONDON | EC 3M 5JJ | ENGLAND | | |
| MARSALL DENNHEHEY WERNER COLEMAN & GOGGIN | REGINA DISTEFANO, ESQ. | WOODLAND FALLS CORPORATE PART 2 | CHERRY HILL | NJ | 08002 | | |
| BAACH ROBINSON & LEWIS | JEFFREY D. ROBINSON, E | ONE THOMAS CIRCLE, N.W. SUITE 200 | WASHINGTON, DC | 20005-5803 | | | |
| EQUITAS LIMITED | MR. MARTIN WATSON CL | 33 ST. MARY AXE. | LONDON | EC3A 8LL | ENGLAND | | |
| TUREGUM INSURANCE COMPANY | MR. STEVE DYBALL ST. JA | IBEX HOUSE, THIRD FLOOR 42-47 MINOR | LONDON | EC3N 1HN | ENGLAND | | |
| BRAND & NOVAK LTD. | JAMES T. HULTQUIST, ESC | 135 SOUTH LASALLE STREET, SUITE 370 | CHICAGO | IL | 60603 | | |
| YASUDA FIRE AND MARINE INSURANCE COMPANY OF EUROPE LIMITED | | 4TH FLOOR, MOORGAE HALL 155 MOOR | LONDON | EC2M 6XB | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| FLINT INK CORPORATION | CHAIRMAN | 4600 ARROWHEAD DRIVE | ANN ARBOR, | MI | 48105 | | |
| FLINT INK CORPORATION | GENERAL COUNSEL | 4600 ARROWHEAD DRIVE | ANN ARBOR, | MI | 48105 | | |
| HB HOLDINGS CORPORATION C/O GLEN DIMPLEX, LTD | MR. LOCHLANN QUINN | ARDEE ROAD | DUNLEER, | Co. Lhoth, | Ireland | | |
| SKADDEN, ARPS, SLATE, MEAHGEN & FLOM | MATTHEW J. MALLOW, ESE | 919 THIRD AVENUE | NEW YORK | NY | 10022-9931 | | |
| LIGHTCRAFT OF CALIFORNIA, INC. | STANLEY JOHNSON, PRI | 1600 WEST SLAUSON AVENUE | LOS ANGELES | CA | 90047 | | |
| ARVIN INDUSTRIES, Inc. | V. WILLIAM HUNT, ESQ. | 1531 13TH STREET | COLUMBUS | IN | 47201 | | |
| WACHTELL, LIPTON, ROSEN & KATZ | ANDREW R. BROWNSTEIN | 299 PARK AVENUE | NEW YORK | NY | 10171 | | |
| TPI Corporation | c/o Silverman Bernheim & vc Two Penn Center Plaza, Attorneys at Law | | Philadelphia | PA | 19102 | (215) 569-9000 | |
| PARKER-HANNIFIN CORPORATION | FREDERICK A DOWNEY | 17325 EUCLID AVENUE | CLEVELAND | OH | 44112 | | |
| MILL AND MINE SERVICES, INC. | PRESIDENT | ROUTE 19 AT FIELDVIEW DRIVE | WEXFORD | PA | 15090 | | |
| THOMPSON, HINE AND FLORY | WILLIAM R. STEWART, ES | 1100 NATIONAL CITY BANK BUILDING | CLEVELAND | OH | 44114 | | |
| Risdon Corporation | c/o Secretary | One Risdon Street | Naugatuck | CT | 06770 | | |
| KSCO ACQUISITION CORPORATION | C/O KOHLBERG & COMPAI | 111 RADIO CIRCLE | MOUNT KISCO | NY | 10549 | | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | BRUCE A. GUTENPLAN | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6064 | | |
| COXLINE, INC. | | 2969 3 MILE ROAD, N.W. | GRAND RAPIDS | MI | 49504 | | |
| BERWIN LEIGHTON | GEOFFREY M CHINN, ESQ | 767 FIFTH AVENUE | NEW YORK | NY | 10153 | | |
| LANE, HEYWOOD & DAVIS | NORMAN H. DAVIS | 47 QUEEN ANNE STREET | LONDON | | W1MODN | | |
| SKADDEN, ARPS, SLATE, MEAHGEN & FLOM | MATTHEW J. MALLOW, ES | 919 THIRD AVENUE | NEW YORK | NY | 10022-9931 | | |
| VALOR PLC | MICHAEL MONTAGUE, C.B RIVERSIDE HOUSE, CORNEY ROAD | | CHISWICK | LONDON | W425L | | |
| VALOR PLC | S.T. HAMMOND OR A.C. MARSON | | EDINGTON, BIRMINGHAM | | ENGLAND | | |
| TPI CORPORATION | C/O SILVERMAN BERNHEI TWO PENN CENTER PLAZA, SUITE 910 | | PHILADELPHIA | PA | 19102 | (215) 569-9000 | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| ALEXANDER, CLAIR B. JR. | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| ALEXANDER, NOYES, ANN | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| BABIN, ROSEMARY | C/O JANE DARRAH | 61 WOODLAND HILLS | SOUTHBURY | CT | 06488 | | |
| BARBER, CRAIG W. | | 319 THOMASTON ROAD UNIT 94 | WATERTOWN | CT | 06795 | | |
| BARTLETT, JR., DONALD L. | | 8 LAKE FOREST DR., APT. 207 | PLATTSBURGH | NY | 12903 | | |
| BAUMANN, JULIUS | | 5605 OAKRIDGE AVENUE | NEW PORT RICHEY | FL | 34652 | | |
| BENNETT, RICHARD E. | | 152 ORCHARD CAY DRIVE | PALM BEACH GDNE | FL | 33418 | | |
| BLADH, E HERBERT | | 8014 BLOME RD | CINCINNATI | OH | 45243 | | |
| BLADH, MYRTLE | | 8014 BLOME RD | CINCINNATI | OH | 45243 | | |
| BOYD, JULIA S. | | 155 ALGIN DR | MIDDLEBURY | CT | 06762 | | |
| CADY, JULIA L. | | 523 HINMAN ROAD | WATERTOWN | CT | 06795 | | |
| COSCIA, PATRICK, J. | | 3725 MAYETTE AVE., APT. 15 | SANTA ROSA | CA | 95405-7232 | | |
| CROCHETIERE, WILLIAM J. | | 435 EAST MITCHELL AVE. | CHESHIRE | CT | 06410 | | |
| CRONAN, BERTHA E. | | 16 SWIFTS LANE, #16 | KENT | CT | 06757 | | |
| CUDDY, MARY D | C/O. GRADY & RILEY | 86 BUCKINGHAM ST | WATERBURY | CT | 06710 | | |
| DAY, P. MARJORIE | | 15012 WINDEMERE LANE | BURNSVILLE | MN | 55306 | | |
| FRIEZ, HENRY JA | | 74 EDGWOOD AVE | WATERTOWN | CT | 06795 | | |
| FRINK, LENA | | 20 RANDALL STREET | WATERBURY | CT | 06704 | | |
| GELINAS, CECILE | | 2213 LINCOLN STREET APT#6 | HOLLYWOOD | FL | 33020 | | |
| GELINAS, EVON R. | | 2213 LINCOLN STREET APT#6 | HOLLYWOOD | FL | 33020 | | |
| GUDZINSKI, IRENE M. | | 25 SQUIRE COURT | OAKVILLE | CT | 06779 | | |
| GUERRERA, NICHOLAS | | 3801 NE 22ND TERR., #1 | LIGHTHOUSE PT. | FL | 33064 | | |
| HARRIS, RUTH Q. | KENSINGTON GREEN | 655 MAIN ST. SOUTH, APT. 247 | SOUTHBURY | CT | 06488 | | |
| HATHAWAY, EVA M. | | 880 NORTH LAKE ST. #54 | HEMET | CA | 92544-1967 | | |
| HATHAWAY, JAMES NORTH | | 880 NORTH LAKE ST., #54 | HEMET | CA | 92544-1967 | | |
| HENRICKSEN, HAROLD E. | | 121 MANSFIELD AVE | WATERBURY | CT | 06705 | | |
| HOFFMAN, GUSTAV A | | PO BOX 1312 | TRYON | NC | 28782 | | |
| IACOVINO, VINCENT J. | | 52 MOHAWK STREET | WATERBURY | CT | 06706 | | |
| JOHNSON, JEAN T. | | 122 CLOUGH ROAD | WATERBURY | CT | 06708 | | |
| KERNAN, ELIZABETH J. | | 1385 HIGHLAND AVE APT 19A | WATERBURY | CT | 06708 | | |
| KEYS, THELMA C. | | 2653 EAST MAIN ST. | WATERBURY | CT | 06705 | | |
| LANG, LOUISE | C/O WILLIAM LANG | 655 LITTLE WEKIVA ROAD | ALTAMONTE SPGS | FL | 32714 | | |
| LANYE, ELLA C. | C/O JUDY KOENIG | 207 HOUSATONIC AVE. | STRATFORD | CT | 06615 | | |
| LISTON, BARBARA L. | | 187 ARTILLERY ROAD | MIDDLEBURY | CT | 06762 | | |
| MANZOLLI, MARGARET M. | | 44 ELLEN AVE | WOLCOTT | CT | 06716 | | |
| MCINTYRE, HELEN L. | | 12 WOOLSON STREET | WATERTOWN | CT | 06795 | | |
| MELLON, MARIE | | 211 HIGHLAND AVENUE, UNIT B | WATERBURY | CT | 06708-3030 | | |
| MERRIMAN, THURSTON S. | | 1450 WHITNEY AVE., APT. 134 | HAMDEN | CT | 06517 | | |
| MILLER, ALBERT A. | | 13 FREEDOM DR | COLLINSVILLE | CT | 06019 | | |
| MONTVILL, ALEXANDRIA P. | C/O CHRISTOPHER MORR | P O BOX 1591 | DEMING | NM | 88031 | | |
| MORRISON, WI | | 68 LYNNRICH DRIVE | THOMASTON | CT | 06787 | | |
| PASSAGGIO, CHARLES | | 31 BRAEMAR DRIVE | CHESHIRE | CT | 06410 | | |
| PASSAGGIO, VIRGINIA | | 31 BRAEMAR DRIVE | CHESHIRE | CT | 06410 | | |
| POLO, CARMELA | | 45 EDGEMONT LANE, APT. 217 | WOLCOTT | CT | 06716 | | |
| POWELL, JOHN H. | | 181 BLUE MARLIN DRIVE | OLDSMAR | FL | 34677 | | |
| POWELL, M. EMILIA | | 181 BLUE MARLIN DRIVE | OLDSMAR | FL | 34677 | | |
| PREZYBYSZ, FRANK D. | | 226 PROSPECT ST., APT. #409 | WETHERSFIELD | CT | 06109 | | |
| RASMUSSEN, HELEN | | 15 COLONIAL DRIVE | PROSPECT | CT | 06712 | | |
| ROOT, WILLIAM A. | | P.O. BOX 17 | MT HOLLY | VA | 22524 | | |
| ROSEVEAR, DORIS | | 5 EASTWOOD DR. | PLANTSVILLE | CT | 06479-1308 | | |
| SCHLINK, JANE L. | | 910 HURON COURT APT 204 | MARCO ISLAND | FL | 34145 | | |
| SHULL, JOHN M. | | 18 CONCORDE GREEN, APT. 8 | CONCORD | MA | 01742 | | |
| SMITH, MARY B. | | 464 B HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | | |
| STEPONAITIS, FRANCIS W. | | 58 MNNDVIEW DRIVE | NAUGATUCK | CT | 06770 | | |
| TINGLEY, KENNETH | | 319 HICKORY HILL RD, BOX #86 | THOMASTON | CT | 06787 | | |
| TINGLEY, THELMA | | 319 HICKORY HILL RD, BOX #86 | THOMASTON | CT | 06787 | | |
| TREHARNE JR., RICHARD E. | | 286 PLAINFIELD AVE | FLORAL PARK | NY | 11001 | | |
| TROPASSO, MARY | | 14 EDIN AVENUE | WATERBURY | CT | 06706 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|------|---------|--------|------|-------|----------|-------|-----|
| TSANTES, MARIE S. | | 11910 DARBY CHASE DR. | CHARLOTTE | NC | 28277 | | |
| WABUDA, G. HARRY | | PO BOX 70 | WALLINGFORD | CT | 06492 | | |
| WOLFF, LUCY M. | MASONIC HEALTH CARE C | 119 STORE AVE., APT. 4G | WATERBURY | CT | 06705 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE | DAVID N. KELLEY, U.S. ATT | ONE ST. ANDREWS PLAZA | NEW YORK | NY | 10007 | (212) 637-2200 | (212) 637-2611 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | MICHAEL O. LEAVITT | ARIEL RIOS BULDING 1200 PENNSYLVANI | WASHINGTON | DC | 20460 | (202) 272-0167 | |
| MASCO CORPORATION | DAVID L. HIRSCH | 21201 Van Born Road | Taylor | MI | 48180 | (313) 792-6525 | (313) 792-6158 |
| CA. REGIONAL WATER QUALITY CONTROL BOARD, LA | DIXON, ORIOLA | Los Angeles Region 3201 West 4th Street St | Los Angeles | CA | 90013 | (213) 576-6803 | (213) 576-6700 |
| MEREDITH & ASSOCIATES, INC. | WILLIAM C., HASS | 9841 Airport Blvd., Suite 1010 | Los Angeles | CA | 90045-5409 | (310) 670-9221 | (310) 670-9512 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | JEFF, KUZEMCHAK | 1910 Russell Street | Baltimore | MD | 21230 | 410) 685-3910 x23 | (410) 244-8210 |
| ENVIROMETAL TECHNOLOGIES, INC. | JOHN L., VOGAN | 42 Arrow Road | Guelph | Ontario | N1K 1S6 | (519) 824-0432 | (519) 763-2378 |
| EXCALIBUR GROUP, LLC | STEVE, WENDT | 1350 Beverly Road | McLean | VA | 22101 | (703) 288-3584 | (703) 288-3512 |
| GEOSIERRA, LLC | GRANT, HOCKING | 3730 Chamblee Tucker Rd. | Atlanta | GA | 30341 | (678) 406-0094 | (770) 934-9476 |
| MASON & MASON | GEORGE, MASON | 601 Colonial Avenue | Colonial Beach | VA | 22443 | (804) 224-0161 | (804) 224-0026 |
| SMITH, MURPHY & TALIAFERRO | HARRY T., TALIAFERRO | 174 Court Circle | Warsaw | VA | 22572-0277 | (804) 333-4051 | (804) 333-3880 |
| CHANDLER, CHEVROLET, OLDSMOBILE | S. BRYAN, CHANDLER | 1250 Tappahannock Blvd. | Tappahannock | VA | 22560 | (804) 493-8236 | |
| FERDINAND F., CHANDLER | | P.O. Box 156 | Montross | VA | 22520 | (804) 493-8021 | |
| MONTROSS HARDWOOD, INC. | MR., MILLER | P.O. Box 278 | Montross | VA | 22520 | (804) 333-4933 | |
| RICE PACKETT REALTY | CAROLYN S., PACKET | P.O. BOX 129 | WARSAW | VA | 22572 | (804) 493-0130 | (804) 493-0134 |
| WESTMORELAND COUNTY | NORMAN, RISAVI | P.O. Box 1000 | Montross | VA | 22520 | (203) 263-3560 | |
| GILBERT, BOUTIN | | 14 East Hill Road | Woodbury | CT | 06798 | | |
| US DEPARTMENT OF JUSTICE | | P.O. Box 7611 | Washington | DC | 20044 | | |
| US EPA REGION 3 | RONNIE M., DAVIS | 1650 Arch Street | Philadelphia | PA | 19103-2029 | (215) 814-3230 | (215) 814-3002 |
| US EPA REGION 3 | JOHN, MONSEES | 1650 Arch Street | Philadelphia | PA | 19103-2029 | (215) 814-2632 | |
| US FISH & WILDLIFE SERVICE | JOHN, McCLOSKEY | 669 Short Lane | Gloucester | VA | 23061 | 804) 693-6694 x108 | |
| VIRGINIA DEPT. OF ENVIROMENTAL QUALITY | THOMAS D., MODENA | 629 East Main Street, 4th Floor | Richmond | VA | 23219 | (804) 698-4183 | (804) 698-4234 |
| VIRGINIA DEPT. OF ENVIROMENTAL QUALITY | KHOA, NGUYEN | 629 East Main Street, 4th Floor | Richmond | VA | 23219 | | |
| HUNTER TECHNOLOGIES, INC. | WILLAM, GOGATES | Rt. 3 | Montross | VA | 22520 | (804) 493-8996 | |
| BLASLAND, BOUCK & LEE, INC. | ALAIN P., HERBERT | 8 South River Road | Cranbury | NJ | 08512-9502 | (609) 860-0590 | |
| DE MAXIMIS, INC. | CHRIS, YOUNG | 1125 S. Cedar Crest Blvd. | Allentown | PA | 18103 | (610) 435-1151 | (610) 435-8459 |
| DICKSTEIN, SHAPIRO, MORIN & OSHINSKY, LLP | EDWARD, TESSLER | 1177 Avenue of the Americas | New York | NY | 10036-2714 | (212) 832-5034 | (212) 832-0341 |
| ENVIRON | SCOTT, MACDONALD | 214 Carnegie Center | Princeton | NJ | 08540-6284 | (609) 243-9826 | (609) 452-0284 |
| GEOSIERRA, LLC | GRANT, HOCKING | 3730 Chamblee Tucker Rd. | Atlanta | GA | 30341 | (678) 406-0094 | (770) 934-9476 |
| GEOSYNTEC CONSULTANTS | DAVID W., MAJOR | 160 Research Lane, Suite 206 | Guelph | Ontario | N1G 5B2 | (519) 822-2230 | (519) 822-3151 |
| GOLDER ASSOCIATES, INC. | P. STEPHEN, FINN | 1951 Old Cuthbert Road | Cherry Hill | NJ | 08034 | (856) 616-8166 | (856) 616-1874 |
| PITNEY, HARDIN, KIPP & SZUCH | PETER J., HERZBERG | 200 Campus Drive | Florham Park | NJ | 07932-0950 | (973) 966-8058 | (973) 966-1550 |
| PODVEY, SACHS, MEANOR, CATENACCI, HILDNER & COC | J. BARRY, COCOZIELLO | One Riverfront Plaza | Newark | NJ | 07102-5497 | (973) 623-1000 | (973) 623-9131 |
| OKRON CORP | RUTH ANN, O'CONNOR | 119 Horseneck Rd. | Fairfield | NJ | 07004 | | |
| 323 PASSAIC AVE. LLC | | 323 Passaic Ave. | Fairfield | NJ | 07004 | | |
| 52ND ST REALTY/CONSUMER PRODUCT | | 70 New Dutch Ln. | Fairfield | NJ | 07004 | | |
| 56 PL INC. | | 56 Pier Ln. | Fairfield | NJ | 07004 | | |
| 56 PL INC. | | 56 Pier Ln. | Fairfield | NJ | 07004 | | |
| A.D.P.P. ENTERPRISES, INC. | | 193 Rt. 17 NO | Mahwah | NJ | 07430 | | |
| ABAJIAN, V & R | | PO Box 704 | Fairfield | NJ | 07007 | | |
| AL & NARDONE, BELFIGLIO | | 10 Pier Ln. | Fairfield | NJ | 07004 | | |
| ALAN & DOREEN , TRABUCCO | | 8 Orlando Dr. | Fairfield | NJ | 07004 | | |
| ALBERT, AGOSTINELLI | | 226 Passaic Ave. | Fairfield | NJ | 07004 | | |
| ALESSANDRO JR. & MARY ANN, TRENTO | | 8 Cypress Ct. | Fairfield | NJ | 07004 | | |
| AMERICAN SALES & MARKETING, INC. | | 375 Passaic Ave. | Fairfield | NJ | 07004 | | |
| ANDERSON, RALPH & GREENWALD, HOWARD | | 67 Dogwood Terrace | Ramsey | NJ | 07446 | | |
| ANGELA & DONNA GUERRUCI, SOWYN | | 15 Ridge Rd. | Budd Lake | NJ | 07828 | | |
| ANNE, KERSHAW | | 36 Harding Dr. | Fairfield | NJ | 07004 | | |
| ANTOL & MARIA, NYIKOS | | 8 Springdale Rd. | West Caldwell | NJ | 07004 | | |
| ANTONIO & RAFFAELLA , D'AMATO | | 22 Orlando Dr. | Fairfield | NJ | 07004 | | |
| ARTURO A. & EVELYN C., GUIANG | | 36 Carlos Dr. | Fairfield | NJ | 07004 | | |
| AZAD INTERL INC. | V., KHUBANI | 20 SO Hampton Rd. | Fairfield | NJ | 07004 | | |
| BARRY & ELIZABETH, HO AIRE | | 54 Carlos Dr. | Fairfield | NJ | 07004 | | |
| BAUREIS REALTY CO. | | 30 Sherwood Ln. | Fairfield | NJ | 07004 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|------|---------|--------|------|-------|----------|-------|-----|
| BENJAMIN, WEST GOLDSTEIN | | 25 Pier Ln. | West Fairfield | NJ | 07004 | | |
| BERNICE, HARTMAN | | 266 Lanza Ave. | Garfield | NJ | 07026 | | |
| BOGDAN & ANNA, BURDZY | | 6 Harding Dr. | Fairfield | NJ | 07004 | | |
| BRIAN & BARBARA, FITZPATRICK | | 20 Orlando Dr. | Fairfield | NJ | 07004 | | |
| BWD ASSOCIATES | | 107 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| C/O DI BELLA | H & C, EYESTER | 32 Anita Dr. | East Hanover | NJ | 07936-3422 | | |
| CALDWELL TRUCKING TRUST FUND | PETER J. HERZBERG | P.O. BOX 1945 | Morristown | NJ | 07962-1945 | | |
| CANFIELD PROPERTY GROUP | | 253 Passaic Ave. | Fairfield | NJ | 07004 | | |
| CARL, BAECHLER | | 100 Pier Ln. | Fairfield | NJ | 07004 | | |
| CARLO & MUSCARELLA, MICHELE, INTILI | | 2 Cypress Ct. | Fairfield | NJ | 07004 | | |
| CAROLYN, PIGNATARO | | 38 Harding Dr. | Fairfield | NJ | 07004 | | |
| CHRISTOPHER & ET AL, SOLONINKIN | | 104 Pier Ln. | Fairfield | NJ | 07004 | | |
| CORPORATE OFFICE PROPERTIES, LP | | 8815 Centre Park Dr. S-306 | Columbia | MD | 21045 | | |
| CORPORATE OFFICE PROPERTIES, LP | | 8815 Centre Park Dr. S-306 | Columbia | MD | 21045 | | |
| COUNTY OF ESSEX | | Hall of Records | Newark | NJ | 07012 | | |
| CROFT REALTY CO. | | 36 Pier Ln. | Fairfield | NJ | 07004 | | |
| DAVID & DENISE NELSON | | 47 Pier Ln. | Fairfield | NJ | 07004 | | |
| DAVID & DOROTY, SMITH | | 7 Toll Terrace | Fairfield | NJ | 07004 | | |
| DAVID & SUZANNE, EISENHAUER | | 9 Orlando Dr. | Fairfield | NJ | 07004 | | |
| DEBRA A., SCADUTO | | 5 Orlando Dr. | Fairfield | NJ | 07004 | | |
| DENNETH P. & NANCY C., McDONALD | | 26 Orlando Dr. | Fairfield | NJ | 07004 | | |
| DFK ASSOCIATES/DOUGLAS KELLY ASSOCIATES | | 23 Vreeland Rd-Ste 235 | Florham Park | NJ | 07932 | | |
| DFK ASSOCIATES/DOUGLAS KELLY ASSOCIATES | | 23 Vreeland Rd-Ste 235 | Florham Park | NJ | 07932 | | |
| DI SANTI, PETER & MARIETTA | | 105 Pier Ln. | Fairfield | NJ | 07004 | | |
| DIMITRIOS & RIVERA, DAWN M., DONTAS | | 9 Toll Terrace | Fairfield | NJ | 07004 | | |
| DOMINICK & JUNE, SALAMONE | | 22 Carlos Dr. | Fairfield | NJ | 07004 | | |
| DOMINICK & NORMA, ABRUNZO | | 46 Pier Ln. | Fairfield | NJ | 07004 | | |
| DOSTADIN & MARCIA, TRAJKOSKI | | 5 Orlando Dr. | Fairfield | NJ | 07004 | | |
| EDWARD C., WOZNIAK | | 63 Pier Ln. | Fairfield | NJ | 07004 | | |
| ELEFTHERIA, MANIAS | | 15 Orlando Dr. | Fairfield | NJ | 07004 | | |
| ERRICO & JOANNE, VIOLANTE | | 16 Orlando Dr. | Fairfield | NJ | 07004 | | |
| ESSEX COUNTY IMPROVEMENT AUTHORITY | | 169 Passaic Ave. | Fairfield | NJ | 07004 | | |
| EXXON CORPORATION POB | | 53 Prop Tax Div | Houston | TX | 77001 | | |
| FAIRFIELD INVESTMENTS, LLC | | 137 Oak Dr. | Upper Saddle River | NJ | 07458 | | |
| FAIRFIELD INVESTORS | A. KAUFMAN | 137 Oak Dr. | Upper Saddle River | NJ | 07458 | | |
| FAIRFIELD INVESTORS | A., KAUFMAN | 137 Oak Dr. | Upper Saddle River | NJ | 07458 | | |
| FARICORP, ASSOC., LLC/HUDON EQUITY | | 115 Chris Columbus Dr. | Jersey City | NJ | 07302 | | |
| FARICORP, ASSOC., LLC/HUDON EQUITY | | 115 Chris Columbus Dr. | Jersey City | NJ | 07302 | | |
| FARICORP, ASSOC., LLC/HUDON EQUITY | | 115 Chris Columbus Dr. | Jersey City | NJ | 07302 | | |
| FARICORP, ASSOC., LLC/HUDON EQUITY | | 115 Chris Columbus Dr. | Jersey City | NJ | 07302 | | |
| FRANCES SINGEL, VITALE | | 1 Cypress Ct. | Fairfield | NJ | 07004 | | |
| FRANK & JOANNE, COIRO | | 10 Harding Dr. | Fairfield | NJ | 07004 | | |
| FRANK & MILDRED, GERGELYI | | 0-01 29th St. | Fairlawn | NJ | 07410 | | |
| FREDERICK & NINA, KRAEMER | | 18 Passaic Valley Rd. | Montville | NJ | 07045 | | |
| FREDERICK J., KLEINE | | 24 Carlos Dr. | Fairfield | NJ | 07004 | | |
| GARY M. & LORI DEFAZIO | | 67 Pier Ln. | Fairfield | NJ | 07004 | | |
| GEO JR & NANCY, RIDINGS | | 66 Rear Pier Ln. | Fairfield | NJ | 07004 | | |
| GEORGE & ANN, LEBO | | 164 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| GEORGE & CAROL LARSON | | 39 Pier Ln. | Fairfield | NJ | 07470 | | |
| GEORGE & DOREEN, FENN | | 87 Lake Trail East | Packanack Lake | NJ | 07006 | | |
| GEORGE ET AL, STRUS | | 6 Spruce St. | North Caldwell | NJ | 07006 | | |
| GEORGE ET AL, STRUS | | 6 Spruce St. | North Caldwell | NJ | 07006 | | |
| GEORGE ET AL, STRUS | | 6 Spruce St. | North Caldwell | NJ | 07004 | | |
| GERALD & MICHELE, HRYCYSHYN | | 12 Orlando Dr. | Fairfield | NJ | 07004 | | |
| GLEN A & GAIL, PLUMSTEAD | | 24 Orlando Dr. | Fairfield | NJ | 07004 | | |
| GOLDIE & ENGELHART, SOMMER | | 197 Fairfield Rd. | Fairfield | NJ | 07004 | | |
| GREENWALD, DORIS | | 11 Umberland Place | Jamesburg | NJ | 08831 | | |
| GUSTOU & MARTHA, HABERMAS | | 26 Carlos Dr. | Fairfield | NJ | 07004 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| HACO REALTY CORP. | | 17 Sherwood Ln. | Fairfield | NJ | 07004 | | |
| HEISLER MACHINE & TOOL CO. | | 224 Passaic Ave. | Fairfield | NJ | 07004 | | |
| HENRY & MILANOWSKA K., KANIA | | 28 Carlos Dr. | Fairfield | NJ | 07004 | | |
| HUDSON UNITED BANK C/O CONTROLLER DEPT. | | 3100 Bergenline Ave. | Union City | NJ | 07087 | | |
| J & CHANG, A., HWANG | | 12 Brentwood Dr. | North Caldwell | NJ | 07006 | | |
| JAMAL L., MANKIEV | | 70 Pier Ln. | Fairfield | NJ | 07004 | | |
| JAMES & LENORE, WHITE | | 108 Pier Ln. | Fairfield | NJ | 07004 | | |
| JAMES & LORETTA, LOWE | | 72 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOAN P., DONOCOES | | 34 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOAN, WHITEHEAD | | 5 Cypress Ct. | Fairfield | NJ | 07004 | | |
| JOHN & ANNA, PIRRO | | 35 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOHN & DIANE LYNCH | | 80 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOHN & MARY, PACIGA | | 52 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOHN & PAULA ROSELLE | | 103 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOHN R & JUDITH, RUSSELL | | 64 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOSEPH & CARLA, ZAZZARA | | 18 Orlando Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & CAROL E., BATTAGLIA | | 30 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & JOAN, NAPOLITANO | | 6 Orlando Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & JOYCE, PAPERA | | 46 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & JUDITY, HIMES | | 114 Pier Ln. | Fairfield | NJ | 07004 | | |
| JOSEPH & LAURIE L., LIPOMA | | 40 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & MARYANNN, MOFFA | | 38 Carlos Dr. | Fairfield | NJ | 07004 | | |
| JOSEPH & VIRGINIA, BROGAN | | 4 Cypress Ct. | Fairfield | NJ | 07004 | | |
| JOSEPH A., MELLACE | | 234 Passaic Ave. | Fairfield | NJ | 07004 | | |
| JOSEPH, NOTO | | 176 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| JOSEPH, NOTO | | 176 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| JULIE, USELLA | | 101 Pier Ln. | Fairfield | NJ | 07004 | | |
| JUSTO & BELKYS, PASTOR | | 8 Harding Dr. | Fairfield | NJ | 07004 | | |
| KENNETH & DONNA, WOLGAST | | 6 Cypress Ct. | Fairfield | NJ | 07004 | | |
| KEVCO REALTY | | 31 Hewlett Rd. | Towaco | NJ | 07082 | | |
| KEVIN A & DIANA, MC DONOUGH | | 68 Pier Ln. | Fairfield | NJ | 07004 | | |
| KKM REALTY CORP /HEAT-TIMER CORP. | | 20 New Dutch Ln. | Fairfield | NJ | 07004 | | |
| L. HACHER-MULLEN, ELFI | | 7 Sherwood Ln. | Fairfield | NJ | 07004 | | |
| LAWRENCE, SANTUCCI | | 1400 Highway 70 Apt 521 | Lakewood | NJ | 08701 | | |
| LEO, VINCENT JR. & MARGARET A. | | 124 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| LEPRI, PAULA | | 115 Pier Ln. | Fairfield | NJ | 07004 | | |
| LORAM ASSOCIATES | | 286 Eldridge Rd. | Fairfield | NJ | 07004 | | |
| LOUISE J. & ANGELA, PERRONE | | 2 Orlando Dr. | Fairfield | NJ | 07004 | | |
| MAHENDRA & JYOTIKABEN, PATEL | | 37 Harding Dr. | Fairfield | NJ | 07004 | | |
| MARK V. & FRANCES, RUGGIERO | | 95 Glenroy Rd. | East Fairfield | NJ | 07004 | | |
| MARSHALL FIELD/TARGET CORP. T- 1175 | | 777 Nicollet Mall Prop TX | Minneapolis | MN | 55402 | | |
| MARSHALL FIELD/TARGET CORP. T- 1175 | | 777 Nicollet Mall Prop TX | Minneapolis | MN | 55402 | | |
| MARY MARIE, DE | | 48 Carlos Dr. | Fairfield | NJ | 07004 | | |
| MARYANN, PAVLISHIN | | 58 Pier Ln. | Fairfield | NJ | 07004 | | |
| MENTOT L. & PATRICIA, IBRAIMI | | 102 Pier Ln. | Fairfield | NJ | 07004 | | |
| MICHAEL & BARBARA, RESTAINO | | 42 Carlos Dr. | Fairfield | NJ | 07004 | | |
| MICHAEL & ROSA FERRARIS | | 73 Pier Ln. | Fairfield | NJ | 07004 | | |
| MICHAEL D. & KIM P., SIMPSON | | 18 Toll Terrace | Fairfield | NJ | 07004 | | |
| MICHAEL, DIANE & DONNA, FORTE, MICHAEL | | 17 Orlando Dr. | Fairfield | NJ | 07004 | | |
| MIKE-SYL, LLC | | 800 Ackerman St. | Franklin Lakes | NJ | 07087 | | |
| MIKE-SYL, LLC | | 800 Ackerman St. | Franklin Lakes | NJ | 07087 | | |
| MORAN, DENNIS R. | | 92 Central Ave. | Caldwell | NJ | 07006 | | |
| MUEHLBAUER, ANTON & BARBARA | | 140 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| NANDIR, INC. | | 42 Cleveland Rd. | Columbia | NJ | 07832 | | |
| NATHAN & THERESA, RUMORE | | 44 Carlos Dr. | Fairfield | NJ | 07004 | | |
| NATIONAL PRECISION TOOL CO., INC. | | 24 Sherwood Ln. | Fairfield | NJ | 07006 | | |
| NEWDUTCH LANE CO., LLC | | 610 Brighton Ave. | Clifton | NJ | 07012 | | |
| NISTA, ROBERT & ALONZO, THOMAS | | 270 Littleton Rd | Westford | MA | 01886 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| NJ RT. 46 LP C/O PRIME HOSPITALITY | | 700 Rt. 46, PO Box 2700 | Fairfield | NJ | 07004 | | |
| NJRS ASSOC./ C/O O'CONNOR | | 4 Cairn Ct. | Boonton Twp | NJ | 07005 | | |
| NJRS ASSOC./ C/O O'CONNOR | O'CONNOR | 4 Cairn Ct. | Boonton | NJ | 07005 | | |
| OBRIAN, ROBERT | | 64 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| PASSAIC AVE ASSOCIATES | | 26 Park Place West 2nd | Morristown | NJ | 07960 | | |
| PATRICIA & CONTRERA, ACKERSHOEK | | 20 Pier Ln. | Fairfield | NJ | 07004 | | |
| PAUL E. & EMILIA, ZELLER | | 3 Harding Dr. | Fairfield | NJ | 07004 | | |
| PAUL W. & CAROL ANN, COX | | 53 Pier Ln. | Fairfield | NJ | 07004 | | |
| PEONK LINCOLN PARK & FFLD SEWER AUTHORITY | JEANNE, SUMM | PO Box 188 | Lincoln Park | NJ | 07035 | | |
| PET LOVERS | | 238 Passaic Ave. | Fairfield | NJ | 07004 | | |
| PETER, ZANGARI | | 28 Orlando Dr. | Fairfield | NJ | 07004 | | |
| PHILIP & HELEN , MACIAG | | 10 Orlando Dr. | Fairfield | NJ | 07004 | | |
| PIETRO & ANNA, CASTELLI | | 50 Carlos Dr. | Fairfield | NJ | 07004 | | |
| POTO | STEVEN & MICHELE | 135 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RALPH & GRACE, SIA | | 12 Harding Dr. | Fairfield | NJ | 07004 | | |
| RAMA D., ARCOT | | 172 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RICHARD & GAYLE, LURIE | | 66 Pier Ln. | Fairfield | NJ | 07004 | | |
| RICHARD & LORRAINE, ZIRK | | 158 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RICHARD & LORRAINE, ZIRK | | 158 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RICHARD R. & JANET, MONSEN | | 31 Macleay Rd. | Montville | NJ | 07045 | | |
| RILEW INC. | | PO Box 115 | West Orange | NJ | 07058 | | |
| ROBERT & ELIZABETH, ROMOT | | 35 Harding Dr. | Fairfield | NJ | 07004 | | |
| ROBERT & SUSAN, LOCKWARD | | 90 Pier Ln. | Fairfield | NJ | 07004 | | |
| ROCCO, RICHARD & BARONE, PETER | | 124 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RONALD & BARBARA A., MONTELBANO | | 154 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RONALD & BARBARA A., MONTELBANO | | 154 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| RONALD & SUSAN LOMBARDI | | 69 Pier Ln. | Fairfield | NJ | 07004 | | |
| ROSE, BARBACCIA | | 3 Cypress Ct. | Fairfield | NJ | 07004 | | |
| RUTH R., DIGNAZIO | | 17 Toll Terrace | Fairfield | NJ | 07004 | | |
| SALVATORE & MARIE SCARINGELLA | | 43 Pier Ln. | Fairfield | NJ | 07004 | | |
| SANTAR, MARK | | 116 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| SCALCIONE, DEBORAH | | 84 Pier Ln. | Fairfield | NJ | 07004 | | |
| SHANT REALTY, LLC | | 131 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| SHEILA, O'CONNOR-GLANDER | | 4 Cairn Ct. | Boonton Twp | NJ | 07005 | | |
| SIENNA SQUARE | | 124 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| SK REALTY | S., KARCZYNSKI | 180 Passaic Ave. | Fairfield | NJ | 07004 | | |
| SMITH, WILLIAM | | 107 Pier Ln. | Fairfield | NJ | 07004 | | |
| SOH, PETER | | P.O. Box 1232 | West Caldwell | NJ | 07006 | | |
| SPECIALTY RESTAURANT CORP./ECIA | | 4155 E La Palme Ave. S-250 | Anaheim | CA | 92807 | | |
| STANLEY A., LEWANDOWSKI | | 74 Pier Ln. | Fairfield | NJ | 07004 | | |
| STATE OF NJDEPT. ENVRONMENTAL, PO BOX 114 | | 25 S. Market St. | Trenton | NJ | 08625 | | |
| STEPHEN & KATHLEEN, KAHOFER | | 188 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| TFT MANAGEMENT, LLC | CHANG | 908 B1 Pompton Ave. | Cedar Grove | NJ | 07009 | | |
| THE ECONOMIC PRESS | | 12 Daniel Rd. | Fairfield | NJ | 07004 | | |
| THELMA TRUST ATT PIA , JACANGELO | | 5 Toll Terrace | Fairfield | NJ | 07006 | | |
| THOMAS & SUSAN, GARTLAND | | 56 Forest Ave. | Caldwell | NJ | 07006 | | |
| THOSAS & DELORES DELLA CAVA | | 59 Pier Ln. | Fairfield | NJ | 07004 | | |
| TOFIC & LUCILLE, ATTALLA | | 106 Pier Ln. | Fairfield | NJ | 07004 | | |
| TOWNSHIP OF FAIRFIELD | | 230 Fairfield Rd | Fairfield | NJ | 07004 | | |
| TOWNSHIP OF FAIRFIELD | | 230 Fairfield Rd. | Fairfield | NJ | 07004 | | |
| TRAJANOSKI, GULABIN & SNEZANA | | 127 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| TRANSLUBE ASSOCIATES | KARZYNSKI | 180 Passaic Ave. | Fairfield | NJ | 07004 | | |
| TREMATORE, LLC | | 5 Daniel Rd. | Fairfield | NJ | 07004 | | |
| TRIDENT REALTY, LLC | | 7 Daniel Rd. | Fairfield | NJ | 07004 | | |
| UNIGENE LABORATORIES, INC. | | 110 Little Falls Rd. | Fairfield | NJ | 07004 | | |
| UNIMATIC MANUFACTURING CORP. | | 25 Sherwood Ln. | Fairfield | NJ | 07004 | | |
| V & R PARTNERSHIP, LP | | 350 Passaic Ave. | Fairfield | NJ | 07004 | | |
| VISTA HOLDING OF FAIRFIELD, LLC | | 297 Passaic Ave. | Fairfield | NJ | 07004 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| VITO & DI CARLO, JAMES, DI GIOVANNI | | 275 Passaic Ave. | Fairfield | NJ | 07407 | | |
| WEST BREGMAN REALTY, LLC | | 55 New York Ave. | Wayne | NJ | 07470 | | |
| WEST ELMWOOD ASSOCIATES | | PO Box 226 | Elmwood Park | NJ | 07407 | | |
| WEST PALMISANO | | 171 Main St. | Woodbridge | NJ | 07095 | | |
| WEST RIGAN REALTY | | 24 Pier Ln. | West Fairfield | NJ | 07004 | | |
| WINO, LLC | | 292 Passaic Ave. | Fairfield | NJ | 07004 | | |
| WOODMONT PROP. DANIEL RD., LLC | | 119 Cherry Hill Rd. | S-110 Parsippany | NJ | 07054 | | |
| XAMART PROPERTIES, LLC | | 7 Sherwood Ln. | Fairfield | NJ | 07007 | | |
| ZOFIA T., CEGIELNIK | | 28 Pier Ln. | Fairfield | NJ | 07004 | | |
| BP AMOCO CORPORATION | BELL, DAVID | 200 East Randolph Dr. | Chicago | IL | 60601 | (312) 856-7619 | (312) 912-1433 |
| BP AMOCO CORPORATION | SICVOL, WERNER | 4850 E. 49th Street | Cuyahoga Hts. | OH | 44125 | (216) 271-8037 | (216) 271-9937 |
| BRESSLER, AMERY & ROSS | CAMERSON, DONALD | 325 Columbia Turnpike | Florham Park | NJ | 07962 | (973) 514-1200 | (973) 514-1660 |
| COOPER INDUSTRIES | SANDBERG, J. | Texas Commerce Tower | Houston | TX | 77002 | (713) 209-8725 | (713) 209-8980 |
| CURTISS-WRIGHT CORPORATION | MAHER, JAMES | 1200 Wall Street West, Suite 501 | Lyndhurst | NJ | 07071 | (201) 896-8601 | (201) 438-5680 |
| E.I. DUPONT DE NEMOURS | REILLY, BERNARD | Legal Department | Wilmington | DE | 19898 | (302) 774-5445 | (888) 529-9843 |
| ENGELHARD CORPORATION | CLEARWATER, SCOTT | 101 Wood Avenue | Iselin | NJ | 08830 | (732) 205-6965 | (732) 205-6868 |
| KEARFOTT GUIDANCE & NAVIGATION CORP. | WITTE, JULIE | 150 Totowa Rd. | Wayne | NJ | 07474-0946 | (973) 785-5983 | (973) 785-6019 |
| SCHERING-PLOUGH CORPORATION | PAULIN, DAVID | 2000 Galloping Hill Road | Kenilworth | NJ | 07033 | (908) 298-5797 | (908) 298-5048 |
| SIVE, PAGET & RIESEL, PC | ESTERMAN, PAM | 460 Park Avenue | New York | NY | 10022-1906 | (212) 421-2150 | (212) 421-2035 |
| NEW JERSEY DEPT. OF ENVIROMENTAL PROTECTION | HAYTON, ROBERT | 401 E. State Street | Trenton | NJ | 08625-0402 | (609) 777-0518 | (609) 633-1454 |
| NEW JERSEY DEPT. OF ENVIROMENTAL PROTECTION | LANGE, PAM | | | | | (609) 633-1496 | (609) 633-1439 |
| NEW JERSEY DEPT. OF ENVIROMENTAL PROTECTION | OUTLAW, RICHE' | | | | | (609) 633-0747 | (609) 633-1439 |
| U.S. EPA REGION 2 | CASPE, RICHARD | 290 Broadway | New York | NY | 10007-1866 | (212) 637-4390 | |
| U.S. EPA REGION 2 | CURRY, VIRGINIA | 290 Broadway | New York | NY | 10007-1866 | (212) 637-3134 | |
| U.S. EPA REGION 2 | FRISCO, JOHN | 290 Broadway | New York | NY | 10007-1866 | (212) 637-4400 | |
| U.S. EPA REGION 2 | PETERSON, CAROLE | 290 Broadway | New York | NY | 10007-1866 | (212) 637-4420 | (212) 637-4429 |
| SCOVILL FASTENERS, INC. | JONES, TROY | Highway 385 South-441 Business | Clarkesville | GA | 30523 | 705) 754-4181 x114 | |
| BRAND & ASSOCIATES, LLC | BRAND, CLAUDIA | 1462 W. 30th Place | Golden | CO | 80401 | (303) 271-1885 | (303) 271-1885 |
| EWERS WATER CONSULTANTS, INC. | EWERS, RALPH | 160 Redwood Drive | Richmond | KY | 40475 | (606) 623-8464 | |
| HUBER, KATHLEEN | | 1706 JUMPER CCOURT | VIENNA | VA | 22182 | | (703) 319-8755 |
| LAIDLAW ENVIRONMENTAL SERVICES (VT), INC. | THOMAS, ANNE | 1640 Antioch Pike | Antioch | TN | 37013-2799 | (615) 833-2059 | (615) 833-3730 |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | THOMPSON, PATRICIA | 312 Directors Drive | Knoxville | TN | 37923-4799 | (865) 692-3560 | (865) 690-3626 |
| CHRISTIAN CAMP | ZIEGLER, DAVID | 2550 Hwy. 47 East | Burns | TN | 37029 | (615) 446-0722 | |
| CHRISTY, LINDA | | 1550 Hwy. 47 East | Dickson | TN | 37055 | (615) 446-2482 | |
| HERLON, CATHY | | 420 Gum Branch Road | Dickson | TN | 37055 | (615) 446-7856 | |
| MANLEY, ROBERT | | 919 Faith Road | Dickson | TN | 37055 | (615) 441-4791 | |
| MAYBELLES DOLL WORKS | CHAMBERS, CHARLIE | 1750 Old Columbia Road | Dickson | TN | 37055 | (615) 740-6666 | |
| TRACEY, JENNETTE | | 110 Printwood Drive | Dickson | TN | 37055 | (615) 740-8171 | |
| TUCKER, KEVIN | | 1548 Hwy. 47 East | Dickson | TN | 37055 | (615) 446-2156 | |
| TENNSCO | SPEYER, STUART | 201 Tennsco Drive | Dickson | TN | 37056-1888 | (615) 446-8000 | (615) 446-7224 |
| DICKSON, TN - S/B DICKSON CITY ADMINISTRATOR | BROWN, AL | | DICKSON | TN | 37055 | (615) 441-9570 | |
| TN DEPT. OF ENVIRONMENT & CONSERVATION | BULLINGTON, CLAYTON | L&C Tower | Nashville | TN | 37243 | (615) 532-0859 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 4 | ROMANOWSKI, LEO | RCRA Programs Branch, North Programs Se | Atlanta | GA | 30303 | (404) 562-8485 | (404) 562-8439 |
| U.S. EPA REGION 4 | DORIAN, DAVID | Atlanta Federal Center | Atlanta | GA | 30303-8960 | (404) 562-8607 | (404) 562-8566 |
| U.S. EPA REGION 4 | GETTLE, JEANEANNE | Atlanta Federal Center | Atlanta | GA | 30303-8960 | | (404) 562-8566 |
| BANK ONE TRUST COMPANY, N.A. | ANTONCIC, JOYCE | Corporate Trust Services | Columbus | OH | 43240 | (614) 244-4303 | (614) 248-5195 |
| CONESTOGA-ROVERS & ASSOCIATES, INC. | FREHNER, RONALD | 1801 Old Highway 8, Suite 114 | St. Paul | MN | 55112 | (651) 639-0913 | (651) 639-0923 |
| CONESTOGA-ROVERS & ASSOCIATES, INC. | WINTERINK, JEROEN | | | | | (513) 326-76-- | (513) 326-7601 |
| FOUR SEASONS ENVIRONMENTAL | EILAND, STUART | 504 Interstate Boulevard, South | Nashville | TN | 37210 | (615) 256-2561 | (615) 256-2562 |
| FOUR SEASONS ENVIRONMENTAL | HADAR, MARK | 214 Brookstone Circle | Dewitt | MI | 48820 | (517) 669-6205 | (517) 669-7184 |
| FOUR SEASONS ENVIRONMENTAL | YODER, TED | 504 Interstate Boulevard, South | Nashville | TN | 37210 | (615) 256-2561 | (615) 256-2562 |
| BRAUSCH, LEO | | 131 WEDGEWOOD DRIVE | GIBSONIA | PA | 15044 | (724) 444-0377 | (724) 444-0351 |
| FEDERAL-MOGUL CORPORATION (T & N INDUSTRIES) | BOLGER, JAMES | 777 E. Eisenhower Parkway | Ann Arbor | MI | 48108 | (313) 663-6749 | (313) 663-7165 |
| FEDERAL-MOGUL CORPORATION (T & N INDUSTRIES) | RIFE, TERRY | 26555 Northwestern Highway | Southfield | MI | 48034 | (248) 354-9890 | |
| FEDERAL-MOGUL CORPORATION (T & N INDUSTRIES) | ROGER STRELLO | 26555 Northwestern Highway | Southfield | MI | 48034 | (248) 354-9890 | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| GOULD ELECTRONICS | CRONMILLER, JAMES | 35129 Curtis Boulevard | Eastlake | OH | 44095-4001 | (440) 953-5044 | (440) 953-5008 |
| GOULD ELECTRONICS | MITCHELL, LAWRENCE | 34929 Curtis Blvd. | Eastlake | OH | 44095 | (440) 953-5142 | (440) 953-5120 |
| GOULD ELECTRONICS | MICHAEL VEYSEY | 34929 Curtis Blvd. | Eastlake | OH | 44095 | (440) 953-5142 | (440) 953-5120 |
| JONES, DAY, REAVIS & POGUE | KORPICS, JOSEPH | | | | | | (216) 579-0212 |
| JONES, DAY, REAVIS & POGUE | REGO, JOHN | 901 Lakeside Avenue | Cleveland | Ohio | 44114-1190 | (216) 586-7542 | (216) 579-0212 |
| VIACOM | WILLS, ROGER | 11 Stanwix Street | Pittsburgh | PA | 15222 | (412) 642-5815 | (412) 642-3923 |
| VORYES, SATER, SEYMOUR AND PEASE, LLP | BLASKO, JOSEPH | 52 East Gay Street | Columbus | OH | 43216-1008 | (614) 464-5691 | (614) 464-6350 |
| WILKIE, FARR & GALLAGHER LLP | DEAN, JOHN | 1875 K STREET NW | WASHINGTON | DC | 20006-1238 | | (202) 887-8979 |
| WYETH | BASSO, MATTEW | Law Dept. FL2A | Madison | NJ | 07940 | (973) 660-6726 | (973) 660-7326 |
| WYETH | TASHER, STEVEN | 5 Giralda Farms | Madison | NJ | 07940 | (201) 660-5210 | (201) 660-7176 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5 | SCHORLE, BERNARD | SR-6J | Chicago | IL | 60604 | (312) 886-4746 | (312) 886-4071 |
| BOOZ, ALLEN & HAMILTON | FOX, JOHN | 1818 Market Street, 27th Floor | Philadelphia | PA | 19103 | | |
| EPA REGION 3 | MARTIN-BANKS, JOAN | 1650 Arch Street | Philadelphia | PA | 19103-2029 | | |
| CAPRIOTTI, ARNOLD | | Ten Melrose Ave., Suite 450 | Cherry Hill | NJ | 08003 | (609) 429-6662 | (609) 429-0064 |
| HUNTON & WILLIAMS | BROWNING, CHRISTOPHE | One Hannover Square, Suite 1400 | Raleigh | NC | 27601 | (919) 899-3067 | (919) 899-6352 |
| DAGGETT, THOMAS | | 225 West Wacker Drive | Chicago | IL | 60606 | | |
| CLEAN SITES ENVIRONMENTAL SERVICES, INC. | AMMON, DOUGLAS | 635 Slaters Lane, Suite 130 | Alexandria | VA | 22314 | (703) 519-2135 | (703) 519-2141 |
| LOWENSTEIN SANDLER PC | DORE, MICHAEL | 65 Livingston Avenue | Roseland | NJ | 07068-1791 | (973) 597-2500 | (973) 597-2400 |
| AIR PRODUCTS AND CHEMICALS, INC. | MACNAIR, WILLIAM | 7201 Hamilton Boulevard | Allentown | PA | 18195-1501 | (610) 481-5967 | (610) 481-8051 |
| DRINKER, BIDDLE & REATH | ABARNETT, BONNIE | One Logan Square - 18th & Cherry St. | PHILADELPHIA | PA | 19103 | | |
| US EPA REGION 3 | FERDAS, ABRAHAM | 1650 ARCH STREET | PHILADELPHIA | PA | 19103 | | |
| HALE & DORR, LLP | KIRSH, ROBERT | 60 STATE STREET | BOSTON | MA | 2109 | | |
| CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECTION | | 79 ELM STREET | HARTFORD | CT | 06106-5127 | | |
| US EPA REGION 1 | | 1 CONGRESS STREET, SUITE 1100 (SES) | BOSTON | MA | 02114-2023 | | |
| CARPENTER, BENNETT & MORISSEY | LYNCH, JOHN F. | Law Offices, Three Gateway Center | Newark | NJ | 07102-4079 | (973) 622-7711 | (973) 622-5314 |
| STEWART, OCCHIPINTI & MAKOW | MAKOW, TRACY E. | 1350 Broadway, Suite 2200 | New York | NY | 10018 | (212) 239-5500 | (212) 239-7030 |
| AMERICAN HOME PRODUCTS | TRIBBLE, MARGARET R. | 5 Giralda Farms | Madison | NJ | 7940 | | |
| ARCHER & GRENER | SCHNEIDER, JOEL | One Centennial Square | Haddonfield | NJ | 08033 | | |
| BALLARD, SPAHR, ANDREWS & INGERSOLL | MORRISON, RICHARD S. | Plaza 1000, Suite 500 | Voorhees | NJ | 08043 | | |
| BASF CORPORATION | BERNARDO, NAN | 3000 Continental Drive - North | Mount Olive | NJ | 07828-1234 | | |
| BEMIS COMPANY | McKENNA, JAMES L. | Woodcrest Pavilion | Cherry Hill | NJ | 08003 | | |
| BENNETT & YOSKIN | BENNETT, HERBERT B. | 229 Nassau Street | Princeton | NJ | 08540 | | |
| BLANK ROME COMISKY & MCCAULEY | ZEEHANDELAAR, DAVID N | One Logan Square | Philadelphia | PA | 19103 | | |
| CHEMICAL LAND HOLDINGS, INC. | McNUTT, RICHARD P. | Two Tower Center Boulevard | East Brunswick | NJ | 08816 | | |
| COMPTON CORPORATION | MISSAL, PAMELA | Benson Road, 1 - 5 | Middlebury | CT | 06749 | | |
| COVINGTON & BURLING | GARRETT, THEODORE L. | 1201 Pennsylvania Avenue, N.W. | Washington | DC | 20044,7566 | | |
| CURTIS-WRIGHT CORPORATION | MAHER, JAMES V. | 1200 Wall Street West | Lyndhurst | NJ | 07071 | | |
| DEASEY, MAHONEY & BENDER, LTD. | BURNS, JAMES B. | 80 Tanner Street | Haddonfield | NJ | 08033-2419 | | |
| DI FRANCESCO, KUNZMAN, COLEY, YOSPIN, BERNSTEIN | KUNZMAN, SEVEN A. | 15 Mountain Blvd. | Warren | NJ | 07059-6327 | | |
| DRINKER BIDDLE & SHANLEY, LLP | LEVAO, RICHARD A. | 500 Campus Drive | Florham Park | NJ | 07932-1047 | | |
| DRINKER, BIDDLE & SHANLEY, LLP | RADOW-SADAT, ELLEN | 105 College Road East | Princeton | NJ | 08542 | | |
| E.I. DUPONT DE NEMOURS AND COMPANY | GRAVELY, BARBARA U. | 1007 Market Street | Wilmington | DE | 19898 | | |
| EASTMAN KODAK COMPANY | STERN, ELLIOT | 343 State Street | Rochester | NY | 14603 | | |
| EDWARDS & ANGELL | WRIGHT, LYNN | 750 Lexington Ave. | New York | NY | 10022 | | |
| ENGELHARD CORPORATION | CLEARWATER, SCOTT W. | 101 Wood Avenue | Iselin | NJ | 08830 | | |
| EXXON MOBIL CORPORATION | HARRIS, KYLE J. | 601 Jefferson Street | Houston | TX | 77002 | | |
| FARER SIEGAL & FERSKO | FRIEDMAN, JAMES A. | 600 South Ave. | Westfield | NJ | 07091 | | |
| FOX, ROTHSCHILD, O'BRIEN & FRANKEL | ISRAEL, SAMUEL H. | 200 Market Street | Philadelphia | PA | 19103-3291 | | |
| GENERAL MOTORS CORPORATION | BENTLEY, LINDA | 300 Renaissance Center | Detroit | MI | 48265 | | |
| HONEYWELL INTERNATIONAL | BYRNE, THOMAS | P.O. Box 2245 | Morristown | NJ | 07962 | | |
| HOWREY & SIMON | NEUMAN, REED W. | 1299 Pennsylvania Ave, NW | Washington | DC | 20004-2402 | | |
| KELLER & HECKMAN | GARRETT, ARTHUR S. | 1001 G Street, N.W. | Washington | DC | 20001 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| KUMMER, KNOX, NAUGHTON 7 HANSBURY | NAUGHTON, MICHAEL J. | Lincoln Center | Parsippany | NJ | 07054 | | |
| LUCENT TECHNOLOGIES, INC. | DIXON-WILLIAMS, JUDY | P.O. Box 636 | New Providence | NJ | 07974-0636 | | |
| MAXUS ENERGY CORP | HAWKINS, CONNIE | Twon Center Two Building | The Woodlands | TX | 77380 | | |
| METEM CORPORATION | GOLDWAITE, LYNN | 700 Parsippany Road | Parsippany | NJ | 07054 | | |
| NATIONAL STARCH AND CHEMICAL CO. | SAMSON, ALEXANDER M. | 10 Finderne Ave. | Bridgewater | NJ | 08807 | | |
| NORRIS, MCLAUGHLIN & MARCUS | REINHARD, WALTER G. | 721 Route 202-206 | Somerville | NJ | 08876-1018 | | |
| NSK CORP | STEINER, CHARLES L. | 3861 Research Park Drive | Ann Arbor | MI | 48108 | | |
| OK TOILET 7 TOWEL SUPPLY | EDWARDS, STEPHEN J. | P.O. Box 321 | Mount Freedom | NJ | 07970 | | |
| PAMARCO, INC. | MEYERS, ROBERT A. | 209 E. 11th Avenue | Roselle | NJ | 07203-0145 | | |
| PFIZER INC. | MAHONEY, MICHAEL G. | 235 East 42nd Street | New York | NY | 10017-5755 | | |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER | HOGAN, KEVIN M. | 3400 Marine Midland Center | Buffalo | NY | 14203 | | |
| PORXIO, BROMBERG 7 NEWMAN | KOENIG, JEFFREY H. | 100 Southgate Parkway | Morristown | NJ | 07962 | | |
| PPG INDUSTRIES, INC. | KING, PAUL | One PPG Plaza | Pittsburgh | PA | 15272 | | |
| PQ CORPORATION | STICKLEY, WALTER | P.O. Box 840 | Valley Forge | PA | 19482 | | |
| QUARLES & BRADY | HARBECK, WILLIAM H. | 411 East Wisconsin Ave. | Milwaukee | WI | 53204 | | |
| RHODIA, INC. | LINSKEY, PAUL E. | CN 7500 - Bldg. N, 2nd Floor | Cranbury | NJ | 08512/7500 | | |
| SAIBER, SCHLESINGER, SATZ & GOLDSTEIN | FLEISHMAN, MICHELL V. | One Gateway Center | Newark | NJ | 07102 | | |
| SAUL, EWING, REMICK & SAUL | GOODWIN, REMICK & SAUL | 214 Carnegie Center, Suite 202 | Princeton | NJ | 08540 | | (215) 972-1999 |
| SAUL, EWING, REMICK & SAUL | OTOOLE, JAMES J. | 3800 Center Square West | Philadelphia | PA | 19102 | | |
| SEQUA CORP. | DUFFY, ELETHA L. | 475 Wall Street | Princeton | NJ | 08540-1509 | | |
| SHERWIN-WILLIAMS | DANZIG, ALLEN | 101 W. Prospect Ave. | Cleveland | OH | 44115 | | |
| SILLS, CUMMIS, ZUCKERMAN, RADIN, TISCHMAN, EPSTEI | SINGER, LORI G. | One Riverfront Plaza | Newark | NJ | 07102-5400 | | |
| SILLS, CUMMIS, ZUCKERMAN, RADIN, TISCHMAN, EPSTEI | POLLOCK, JEFFREY | One Riverfront Plaza | Newark | NJ | 07102-5400 | | |
| SMITHKLINE BEECHAM | KNOLL, PAUL R. | One Franklin Plaza | Philadelphia | PA | 19101 | | |
| TETLEY USA, INC. | POLAN, LISA GAIL | 100 Commerce Drive | Shelton | CT | 06884-0856 | | |
| THE DOW CHEMICAL COMPANY | WALTER, TRACY GOAD | 2030 Dow Center | Midland | MI | 48674 | | |
| THOMAS & BETTS CORPORATION | GEIGER, MICHAEL | 8155 T&B Blvd. | Memphis | TN | 38125 | | |
| TRANSTECHNOLOGY CORP. | BECKEY, GEORGE | 150 Allen Road | Liberty Corner | NJ | 07938 | | |
| WOLF & SAMSON | SIMON, JOHN W. | 5 Becker Farm Road | Roseland | NJ | 07068-1776 | | |
| ALLEN MATKINS LECK GAMBLE & MALLORY, LLP | ALLEN, JOHN J. | 515 South Figueroa Street, 7th Floor | Los Angeles | California | 90071-3398 | (213) 955-5548 | (213) 620-8816 |
| CAMP DRESSER & MCKEE | CHAMBERLIN, DAVID | 133 17th Street - Suite 1200 | Denver | CO | | (303) 298-1311 x43 | (303) 293-8236 |
| DANIEL B. STEPHENS & ASSOCIATES, INC. | STEPHENS, DANIEL B. | 6020 Academy Road Northeast, Suite 100 | Albuquerque | NM | 87109 | (505) 822-9400 | (505) 822-8877 |
| GEOMATRIX | DAUS, ANTHONY | 330 West Bay Street | Costa Mesa | CA | 92660 | (949) 642-0245 | (949) 642-4474 |
| GEOMATRIX | MOK, CHIN MAN | 100 Pine St., 10th Floor | San Francisco | CA | 94111 | (415) 434-9400 | (415) 434-1365 |
| IRELL & MANELLA, LLP | PHILLIPS, LAYN R. | Alternative Dispute Resolution Center | Newport Beach | CA | 92660-6324 | (949) 760-5288 | (949) 760-5289 |
| AEROSOL SERVICES COMPANY, INC. | STATEN, JEFF | 425 S. 9 AVE | INDUSTRY | CA | 91715 | (626) 968-8531 | (626) 330-9464 |
| ARVIN INDUSTRIES, INC. | GUTHRIE, PHILIPPA M. | One Nobitt Plaza | Columbus | IN | 47202-3000 | (812) 379-3270 | (812) 379-3688 |
| ATTORNEY AT LAW | SMITH, THOMAS J. | 15821 Ventura Blvd., Suite 225 | Encino | CA | 91436 | (818) 905-6924 | (818) 907-6709 |
| BRYAN A. STIRRAT & ASSOCIATES | BAUER, RANDY | 1831 COMMERCENTER EAST | SAN BERNARDINO | CA | 92408 | (909) 381-2322 | |
| CALIFORNIA HYDROFORMING | BONAFEDE, DAVID | 850 Lawson Street | City of Industry | CA | 91748 | (626) 912-0036 | (626) 965-5944 |
| CALLERO & MCMENAMIN-TORRES, LLT | CALLERO, LAURA | 3075 East Thousand Oaks Blvd., #100 | West Lake Village | CA | 91362 | (805) 494-1228 | (805) 497-6889 |
| CARRIER CORPORATION | CARRIER WORLD HEADQ | One Carrier Place | Farmington | CT | 06034-4015 | | |
| CARRIER CORPORATION | c/o John P. Kril, Jr. - Kirkpat | 240 North Third St. | Harrisburg | PA | 17101-1501 | | |
| CARRIER CORPORATION | WILLIAMS, RICHARD E. | 1840 Century Park East, Third Floor | Los Angeles | CA | 90067 | (310) 551-7000 | |
| CHARLESTON, REVICH & WILLIAMS LLP | HOLCOMB, BRUCE | 2101 L Street, NW | Washington | DC | 20037-1526 | (202) 828-2242 | (202) 887-0689 |
| DICKSTEIN, SHAPIRO, MORIN & OSHINSKY, LLP | DAHLIN, ELSIE | 17891 Arenth Ave. | City of Industry | CA | 91748 | (818) 965-0821 | (818) 965-9494 |
| ELA LIGHTING | MCGEE, PAT | 17891 Arenth Ave. | City of Industry | CA | 91748 | (626) 965-0821 | (626) 965-9494 |
| ENVIRONMENTAL LIGHTING AND ARCHITECTURE | WALKER, TODD | 14500 E. Nelson Avenue | City of Industry | CA | 91744 | (303) 806-8555 | (303) 806-8555 |
| GNB BATTERIES, INC. | MERCER, JIM | 46010 MANCKIN | STERLING | VA | 20166 | (703) 444-7000 | (703) 406-3373 |
| H S I | | 621 REPOSADO DR | LA HABRA HEIGHTS | CA | 90637 | (562) 697-2481 | (562) 697-9511 |
| HERRING, INC. | ROBB, KATHY | 200 PARK AVE | MANHATTAN | NY | 10166 | (212) 309-1128 | (212) 309-1100 |
| HUNTON & WILLIAMS | OLMSTEAD, TERESA | 16630 PRENTISS PLACE | YORBA LINDA | CA | 92886 | (714) 996-6324 | (714) 528-5271 |
| ITT | NOWOTNY, JANE | | | | | (213) 243-2561 | (213) 243-2539 |
| JONES, DAY, REAVIS & POGUE | CAPOZZOLA, DAMIAN D. | 300 South Grand Ave. | Los Angeles | CA | 90071 | (213) 680-8653 | (213) 628-0010 |
| KIRKLAND & ELLIS | ZACKRISON, JOHN | | | | | (213) 680-8430 | (213) 628-0010 |
| KIRKLAND & ELLIS | KRILL, JACK | | | | | (717) 231-4505 | (717) 231-4501 |
| KIRKPATRICK & LOCKHART | WILLIAMS, JIM | | | | | (626) 961-3441 | (626) 369-7129 |
| LANSCO | | | | | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| LANSCO DIE CASTING, INC. | WILLIAMS, JIM | 711 S Stimson Ave. | City of Industry | CA | 91745 | (626) 961-3441 | (626) 369-7129 |
| LATHAM & WATKINS | GOLDMAN, ALANNA R. | 633 West Fifth Street, Suite 4000 | Los Angeles | CA | 90071-2007 | (213) 891-8386 | (213) 891-8763 |
| LATHAM & WATKINS | HOYE, MARIA PILAR | 633 West Fifth Street, Suite 4000 | Los Angeles | CA | 90071-2007 | (213) 891-7540 | (213) 891-8763 |
| LATHAM & WATKINS | LUCERO, GENE | 633 West Fifth Street, Suite 4000 | Los Angeles | CA | 90071-2007 | (213) 891-8332 | (213) 891-8763 |
| LAW OFFICES OF DANIEL ROMANO | ROMANO, DANIEL | 11661 San Vicente Blvd., Suite 802 | Los Angeles | CA | 90049-5103 | (310) 207-0411 | (310) 207-0221 |
| LINDQUIST, ERIC | | | | | | (213) 385-6090 | (213) 385-6091 |
| MCKENNA & CUNEO | LEWIS, ALAN | | | | | (415) 267-4134 | (415) 267-4198 |
| MCKENNA & CUNEO | VOLZ, CHRIS | One Market | San Francisco | CA | 94105 | (415) 267-4108 | (415) 267-4198 |
| MCKENNA & CUNEO, LLP | POMEROY, CHUCK | 444 South Flower Street | Los Angeles | CA | 90071-2901 | (213) 243-6256 | (213) 243-6330 |
| MCKINNEY/STRINGER | BRYAN, CONNIE | | | | | (405) 272-1928 | (405) 239-7902 |
| MCLAURENOAKITE | JONES, DOUG | | | | | (949) 752-3200 | (949) 756-8460 |
| ORION | NIEMEYER, LINDA | | | | | (760) 944-9490 | (760) 944-9499 |
| REULAND ELECTRIC | HUFF, BILL | 17969 E. Railroad Street | CARLESBAD | CA | 92009 | (626) 964-6411 | (626) 965-1283 |
| REULAND ELECTRIC | LEES, HOWARD | | Industry | CA | 91746-1192 | (626) 964-6411 | (626) 965-1283 |
| RODI POLLOCK PETTKER | CERMAK, JOHN | 444 S FLOWER STREET | LOS ANGELES | CA | 90017 | (213) 895-4900 | (213) 895-4921 |
| SAINT-GOBAIN | ALTERMAN, LAUREN | | | | | (610) 341-7838 | (610) 341-7087 |
| SAN GABRIEL VALLEY WATER COMPANY | MAIDEN, TODD | PO Box 6010 | El Monte | CA | 91734-2010 | (703) 448-6183 | (703) 448-5530 |
| SEYFARTH/SHAW | SHUMWAY, SUSAN | One Post Road | Fairfield | CT | 6430 | (415) 397-2823 | (415) 397-8549 |
| SHUMWAY & SPENCER | c/o RICHARD D. WILLIAMS | 1840 CENTURY PARK EAST, THIRD FLOOR | LOS ANGELES | CA | 90067 | (203) 255-7444 | (203) 255-0365 |
| SIGMA PLATING CO., INC. | | 16133 Ventura Boulevard, Suite 945 | Encino | CA | 91436 | (818) 990-4676 | (818) 990-7566 |
| SMITH, THOMAS J. | | 601 South Figueroa Street, Suite 4100 | Los Angeles | CA | 90017 | (213) 630-4220 | (213) 683-1148 |
| THE OTOOLE LAW FIRM | OTOOLE, PATRICIA M. | 1900 Richmond Road | Cleveland | OH | 44124 | (216) 291-7752 | (216) 291-7874 |
| TRW, INC. | KWAN, JOSEPH P. | 1900 Richmond Road | Cleveland | OH | 44124 | (216) 291-7477 | (216) 291-7874 |
| TRW, INC. | WALTER, ROBERT M. | 17295 East Railroad Street | City of Industry | CA | 91748 | (626) 854-7324 | (626) 864-3314 |
| UTILITY TRAILER MANUFACTURING CO. | GRIFFIS, BOB | 75 Hawthorne Street | San Francisco | CA | 94105 | | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 9 | McDANIEL, PENELOPE | 75 Hawthorne Street (SFD-7-3) | San Francisco | CA | 94105 | (415) 744-2261 | (415) 744-1796 |
| U.S. EPA REGION 9 | ADAMS, ELIZABETH | 25 Vreeland Road | San Fransico | CA | 94105 | (415) 744-2400 | (415) 744-1796 |
| U.S. EPA REGION 9 | HENNING, LOREN E. | 75 Hawthorne Street (SFD-7-3) | San Fransico | CA | 94105 | (415) 744-1374 | (415) 744-1041 |
| U.S. EPA REGION 9 | MOFFATT, BRETT | 75 Hawthorne Street (ORC-3) | | | | | |
| BASS, BERRY & SIMS PLC | GODDARD, J. ANDREW | 2700 First American Center | Nashville | TN | 37238-2700 | (615) 742-6224 | (615) 742-2724 |
| DEWEY BALLENTINE LLP | STEVER, DONALD W. | Avenue of the Americas | New York | NY | 10019-6008 | (212) 259-6520 | (212) 259-6333 |
| AIR PRODUCTS AND CHEMICALS, INC. | FERRARA, STEVEN S. | 7201 Hamilton Boulevard | Allentown | PA | 18195 | | |
| AMERICAN TELEPHONE & TELGRAPH CO. | HARTNETT, J. MICHAEL | 131 Morristown Road | Basking Ridge | NJ | 07920 | (908) 204-8435 | |
| AUTOMATIC SWITCH COMPANY | ROONEY, RICHARD P. | 50 Hanover Road | Florham Park | NJ | 7932 | | |
| BEAZER EAST, INC., C/O CORP. TRUST CO. | | 28 West State Street | Trenton | NJ | 08608 | | |
| BECTON DIKINSON & CO. | OHLMULLER, R. P. | 1 Becton Drive | Franklin Lakes | NJ | 07417-1815 | | |
| BROWNING-FERRIS INDUSTRIES C/O CORP. TRUST CO. | | 28 West State Street | Trenton | NJ | 08608 | | |
| CARBONE LORRAINE NORTH AMERICA | GILBERT, JEAN-CLAUDE | 14 Eastmans Road | Parsippany | NJ | 07054 | | |
| CARLIN MADDOCK FAY & CERBONE, P.C. | FAY, DAVID J. | 25 Vreeland Road | Florham Park | NJ | 07932 | | |
| CIBA-GEIGY CORP. | BARTH, RICHARD | 444 Saw Mill River Road | Ardsley | NY | 10502-2605 | | |
| COLE, SCHOTZ | GIORDANO, GERARD M. | 25 Main Street | Hackensack | NJ | 07602 | | |
| CURTIS-WRIGHT CORPORATION | TAYLOR, DANA M. | 1200 Wall Street West | Lyndhurst | NJ | 07071 | | |
| HMAT ASSOCIATES, INC. | McCLUSKEY, HUGH B. | 9 Sylvan Way | Parsippany | NJ | 07054 | | |
| HOECHST CELANESE CORP. C/O CORP. TRUST CO. | | 28 West State Street | Trenton | NJ | 08608 | | |
| HONEYWELL INC. | | 101 Columbia Road | Morristown | NJ | 07962 | | |
| HOSOKAWA MICRON INTERNATIONAL | BAKER, SIMON H. | 780 Third Avenue | New York | NY | 10017 | | |
| JOHN DUSENBURY COMPANY, INC. | WILKES, JOHN | 220 Franklin Road | Randolph | NJ | 07869 | | |
| KDI/TRIANGLE ELECTRONICS C/O CORP. TRUST CO. | | 28 West State Street | Trenton | NJ | 08608 | | |
| K-H CORPORATION ON BEHALF OF MAGO CAR | McCARTHY, JOSEPH F. | 38481 Huron River Dr. | Romulus | MI | 48174 | | |
| KIDDIE INDUSTRIES, INC. | MacLEAN, GEORGE H. | 99 Wood Avenue So. | Iselin | NJ | 08830 | | |
| L.E. CARPENTER & COMPANY | | | Cleveland | OH | 44114 | | |
| LATHAM & WATKINS | NEWELL, MARK E. | 555 Eleventh Street, NW - Suite 1000 | Washington | DC | 20004-1304 | | |
| LESLIE CONTROLS, INC. C/O CORP. TRUST CO. | | 28 West State Street | Trenton | NJ | 08608 | | |
| METEM CORPORATION | GOLDTHWAITE, LYNN R. | 100 Rt. 46 East | Mountain Lakes | NJ | 07046 | | |
| NEW JERSEY TRANSIT CORP. | | CN 112, Richard J Hughes Justice Complex | Trenton | NJ | 08625-0112 | | |
| NSK CORPORATION | BLOSSER, DAVID J. | 3861 Research Park Drive | Ann Arbor | MI | 48106-1507 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| PFIZER INC. | FLIEDERBAUM, MERRIL | 235 East 42nd Street | New York | NY | 10017 | | |
| PHILLIPS ELECTRONICS NORTH AMERICA, INC. | WEINSTOCK, RISA H. | 100 East 42nd Street | New York | NY | 10017 | | |
| PHILLIPS, NIZER, BENJAMIN, KRIM & BALLON | WASSER, MARTIN B. | 31 West 52nd Street | New York | NY | 10019 | | |
| RAYONIER, INC. | MARKEY, WILLIAM E. | 1177 Summer Street | Stamford | CT | 06904 | | |
| ROCKLAND CHEMICAL COMPANY | WITTPENN, JOHN | 686 Passaic Avenue | West Caldwell | NJ | 07006-6711 | | |
| ROSENMAN & COLLIN | PEREL, ANDREW J. | 575 Madison Ave. | New York | NY | 10022 | | |
| SAFETY LIGHT CORPORATION | WHITE, CHARLES R. | 4150-A Old Berwick Road | Bloomsburg | PA | 17815 | | |
| SANDOZ PHARMEDEUTICALS CORPORATION | BRENNAN, HERBERT J. | 59 Route 10 | East Hanover | NJ | 07963 | | |
| SAUL, EWING, REMICK & SAUL | GOODWIN, PAMELA S. | State Street Square Plaza | Trenton | NJ | 08608 | | |
| SHERWIN-WILLIAMS | DANZIG, ALLEN J. | 101 W. Prospect Ave. | Cleveland | OH | 44115 | | |
| THE BOC GROUP, INC. (AIRCO) | FLEMMING, PATRICIA E. | 575 Mountain Avenue | Murray Hill | NJ | 07974 | | |
| THE MENNAN CO. C/O COLGATE-PALMOLIVE CO. | McQUILLAN, ELIZABETH | 300 Park Avenue | New York | NY | 10022-7499 | | |
| THOMAS AND SKINNER | | 1120 East 23rd Street | Indianapolis | IN | 46205 | | |
| TOWNSHIP OF PARSIPPANY - TROY HILLS | | 1001 Parsippany Boulevard | Parsippany | NJ | 07005 | | |
| U.S. EPA REGION 2 | KENNY, JANE M. | 290 Broadway | New York | NY | 10007 | | |
| WARNER-LAMBERT CO. | FERRARI, LAUREN A. | 201 Tabor Road | Morris Plains | NJ | 07950 | | |
| WOLFF & SAMSON | SIMON, JOHN M. | 5 Becker Farm Road | Roseland | NJ | 07068 | | |
| NJ DEPT. OF ENVIRONMENTAL PROTECTION | JACKSON, LISA P. | 401 E. State Street, 4th Floor | Trenton | NJ | 08625-0422 | | |
| | | | | | | | |
| AMERICAN ENVIRONMENTAL CONSULTANTS | SMITH, RANDY C. | P.O. Box 310 | Mont Vernon | NH | 03057 | (603) 673-0004 | (603) 673-0004 |
| DE MAXIMIS, INC. | THOMPSON, BRUCE | 540 Hopmeadow Street, Suite 14 | Simsbury | CT | 06070 | (860) 651-1196 | (860) 651-1218 |
| SRSNE PRP GROUP | c/o HALE AND DORR, LLP. | 60 State Street | Boston | MA | 02109 | (617) 526-8779 | (617) 526-5000 |
| U.S. EPA REGION 1 | | 1 Congress Street - Suite 1100 (HBT) | Boston | MA | 02114-2023 | | |
| CT. DEPT. OF ENVIRONMENTAL PROTECTION | | 79 Elm Street | Hartford | CT | 06106-5127 | | |
| | | | | | | | |
| GLYNN & FINLEY | FINLEY, PATRICK L. | One Walnut Creek Center | Walnut Creek | CA | 94596 | (925) 210-2803 | (925) 945-1975 |
| | | | | | | | |
| BANKBOSTON, N.A. | NARCISO, MARCIA S. | 81 West Main Street | Waterbury | CT | 06702 | (203) 575-3744 | (203) 575-3759 |
| CONESTOGA-ROVERS & ASSOCIATES, INC. | GAY, DENISE | 45 Farmington Valley Drive | Plainville | CT | 06062 | (860) 747-1800 | (860) 747-1900 |
| CONESTOGA-ROVERS & ASSOCIATES, LTD. | QUIGLEY, STEVE | 651 Colby Drive | Waterloo | Ontario | N2V 1C2 | 519-884-0510 | (519) 884-0525 |
| HUNTON & WILLIAMS | SHEFFEY, RITA A. | Bank of America Plaza | Atlanta | GA | 30308-2216 | (404) 888-4053 | (404) 888-4190 |
| AMERCO REAL ESTATE COMPANY | | 2721 No. Central Ave. Ste 700 | Phoenix | AZ | 85054 | | |
| BARRON, LINDA RIDDICK | | 195 Beecher Avenue | Watertown | CT | 06705 | | |
| CALABRESE, JOSEPH | | 1460 Guernseyton Road | Watertown | CT | 06759 | | |
| CHICO, MARILYN | | 82 Monroe Avenue | Waterbury | CT | 06705 | | |
| CHIROPRACTIC OFFICES OF ALINA CORREA LLC | | 265 Meriden Rd | Waterbury | CT | 06705 | | |
| COTE, GEORGE | | 129 Academy Avenue | Waterbury | CT | 06705 | | |
| CURTIN , CHARLES | | 33 Shore Road | Waterford | CT | 06385 | | |
| DEBRIZZI, GARY | | PO Box 1193 | Southbury | CT | 06488 | | |
| DEBRIZZI, NANCY | | PO Box 1193 | Southbury | CT | 06488 | | |
| DEMATTIA, JOHN | | 163 Mistywood Lane | Fairfield | CT | 06430 | | |
| DEMATTIA, JOHN | | 727 Honey Spot Road 3 STE 200 | Stratford | CT | 06615 | | |
| DRUBNER, HARTLEY, O'CONNOR & MENGACCI, LLC | DRUBNER, NORMAN S. | 500 Chase Parkway | Waterbury | CT | 06708 | (203) 753-9291 | (203) 753-6373 |
| ENVIRONMENTAL RESEARCH, INC. | SITTON, MARY D. | Linden Business Center | Linden | VA | 22642 | (540) 636-4460 | (540) 636-2628 |
| FERRARO, ALICE | | 298 Todd Road | Wolcott | CT | 06716 | | |
| FIRST UNION BANK OF CONNECTICUT | | 301 S. Tryon - 21 St Union Ctr | Charlotte | NC | 28288 | | |
| FRANCO AMERICAN SOCIAL CLUB | | 55 Store Road | Waterbury | CT | 06705 | | |
| GANZ, THOMAS | | 20 Newman Avenue | Waterbury | CT | 06705 | | |
| GONZALEZ, MARISOL | | 225 Meriden Road | Waterbury | CT | 06705 | | |
| HUMPHREY, JEFFREY | | 161 Academy Avenue | Waterbury | CT | 06705 | | |
| JONES , ANGELA | | 135 Academy Avenue | Waterbury | CT | 06705 | | |
| JURGAITIS, PETER | | 15 Henry St | Wolcott | CT | 06716 | | |
| KEANE , Jr., JOHN | | 176 Beecher Avenue | Waterbury | CT | 06705 | | |
| MARTIN, LUCILLE A. | | 1175 Meriden Rd | Waterbury | CT | 06705 | | |
| MERIDIAN REALTY LLC | | 99 Park Avenue Ste. 1820 | New York | NY | 10016 | | |
| MILLER, ELIZABETH | | 25 Atwood Avenue | Waterbury | CT | 06705 | | |
| MONTAMBAULT, LAWRENCE | | 299 Meriden Rd | Waterbury | CT | 06705 | | |
| N & S REALTY LLC | | 32 Winthrop | Naugatuk | CT | 06770 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| NAPIELLO, PATRICK | | 76 Hinsdale Avenue | Waterbury | CT | 06705 | | |
| PHOENIX REAL ESTATE ENTERPRISES, LLC | | 313 Meriden Rd | Waterbury | CT | 06705 | | |
| PISTRITTO PROPERTIES LLC | | 218 Raymond Street | Waterbury | CT | 06706 | | |
| POOLE, LYNN | | 31 Bronx Avenue | Waterbury | CT | 06705 | | |
| RAKIP, GENGHIS | | 82 Hinsdale Avenue | Waterbury | CT | 06705 | | |
| SNEAD, DAVID | | 236 Grand Avenue | Waterbury | CT | 06702 | | |
| SORIERO, TOBIA | | 298 High Tower Road | Southington | CT | 06489 | | |
| UMER, VEDAT | | 76 Altyre Street | Waterbury | CT | 06705 | | |
| WEISMAN, JOHN | | 231 Meriden Road | Waterbury | CT | 06705 | | |
| ZAINC, THERESA ANN | | 25 Bronx Avenue | Waterbury | CT | 06705 | | |
| ZILLO, FRANK | | 40 Woodlick Avenue | Waterbury | CT | 06705 | | |
| KOSLOFF & HARDING | HARDING, NICHOLAS J. | 28 North Main Street | West Hartford | CT | 06107 | (860) 521-7004 | (860) 521-3352 |
| ACADEMY REALTY CO. INC. | | 345 MERIDEN ROAD | WATERBURY | CT | 06705 | | |
| AGENCY FOR TOXIC SUBSTANCES & DISEASE REGISTRY | PERLMAN, GARY D. | 1 Congress Street, Suite 1100 (HBT) | Boston | MA | 02114-2023 | (617) 918-1492 | (617) 918-1494 |
| U.S. EPA REGION 1 | BELING, JOHN | 1 Congress Street, Suite 1100 (SES) | Boston | MA | 02114-2023 | (617) 918-1712 | (617) 918-1809 |
| U.S. EPA REGION 1 | O'DONNELL, MARY JANE | 1 Congress Street, Suite 1100 (HBT) | Boston | MA | 02114-2023 | (617) 918-1371 | (617) 918-1294 |
| U.S. EPA REGION 1 | SILVA, ALMERINDA P. | Office of Site Remediation and Restoration | Boston | MA | 02114-2023 | (617) 918-1246 | (617) 918-1291 |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | BRISTOL, SCOTT G. | 11 East High Street, Suite 8, PMB 104 | East Hampton | CT | 06424 | (860) 267-1085 | (860) 267-1085 |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | COGHLAN, GUNARTI H. | Trinity Centre III | Centreville | VA | 20120 | (703) 815-5957 | (703) 815-5207 |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | SCHNEIDER, JILL | 7130 Columbia Gateway Drive, Suite A | Columbia | MD | 21046-2966 | 410) 290-1300 x25 | (410) 290-1214 |
| DRUBNER, HARTLEY, O'CONNER & MENGACCI, L.L.C. | DRUBNER, NORMAN | 500 CHASE PARKWAY | WATERBURY | CT | 06708 | | |
| SCOVILL FASTENERS | | 1802 SCOVILL DRIVE | CLARKSVILLE | GA | 30523 | | |
| CONNECTICUT DEPT. OF ENVIRONMENTAL PROTECTION | GLEASON, SHEILA | 79 Elm Street | Hartford | CT | 06106-5127 | (860) 424-3767 | (860) 424-4057 |
| CONNECTICUT DEPT. OF ENVIRONMENTAL PROTECTION | GONYEA, DONALD J. | Bureau of Water Management | Hartford | CT | 06106-5127 | | |
| CONNECTICUT DEPT. OF ENVIRONMENTAL PROTECTION | WINGFIELD, BETSY C. | ENVIRONMENTAL PROTECTION | Hartford | CT | 06106-5127 | (203) 424-3791 | (203) 424-3705 |
| RISDON AMS (USA) INC. | SWEET, WILLIAM | 1100 Buckingham Street | Watertown | CT | 06795-0100 | (860) 417-1204 | (860) 417-1200 |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| ALEXANDER, JR. CLAIR | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| AMACHER, JAMES | | 1153 JANIS AVE. | AKRON | OH | 44314 | | |
| ANDREANO, YOLANDA | | 714 LYNDHURST ST. APT 116 | DUNEDIN | FL | 34698 | | |
| ANTONELLI, EMMA | | 2256 LAROSA LANE | PORT ORANGE | FL | 32129 | | |
| ARNOLD, ROBERT | | MEADOW RIDGE. APT. 1419 | REDDING | CT | 06896 | | |
| AURIO, CATHERINE | | 2171 E. MAIN ST. #4G | WATERBURY | CT | 06705 | | |
| AYRES, OSCAR | | 12 BRANN STREET | CANTON | PA | 17724 | | |
| BAILEY, MABEL | | POWELL RD. | WAKE FOREST | NC | 27587 | | |
| BAKER, EVA | | 27231 GALVEZ LANE | MISSION VIEJO | CA | 92691 | | |
| BARANOSKI, TRESSA | | 321 STONECREST DR. | BRISTON | CT | 06010 | | |
| BATEY, ROBERT | | 1376 ST. PAUL ROAD | CHARLOTTE | TN | 37036 | | |
| BAUMANN, JULIUS | | 5605 OAK RIDGE AVE. | NEW PORT RICHEY | FL | 34652 | | |
| BAZARIAN, HELEN | | 136 ELLIOT AVE. | WATERBURY | CT | 06705 | | |
| BEAUDRY, GERARD | | 984 WOODTICK RD. APT.#1-8 | WATERBURY | CT | 06705 | | |
| BECKER, MARGARET | | 210 49TH AVE. W. | BRADENTON | FL | 34207 | | |
| BISTLINE, THOMAS | | 1874 ALTA VISTA DRIVE | VISTA | CA | 92084 | | |
| BLACK, CLAUDE | | P O BOX 264 | WHITE BLUFF | TN | 37187 | | |
| BOMBACI, JOSEPHINE | | 55 CRONIN DRIVE | WATERBURY | CT | 06708 | | |
| BORS, JULIA | | PO BOX 936 | EXETER | CA | 93221 | | |
| BOUCHARD, ADRIENNE | | 672 MAIN ST | SOUTH MERIDEN | CT | 06451 | | |
| BOWMAN, JAMES | | 1050 OAK RIDGE AVE | STATE COLLEGE | PA | 16801 | | |
| BRAKE, DORA | | 1821 CONATSER RD. | CUNNINGHAM | TN | 37052 | | |
| BRAZZELL, MARSHALL | | 1375 RIDGE RD. | DICKSON | TN | 37055 | | |
| BRIECHLE, JOSEPH | | 2408 ST. DAVID'S IS. CT. | PUNTA GORDA | FL | 33950-8183 | | |
| BRIGHT, ELLA | | ROUTE 3 | CHARLOTTE | TN | 37036-6211 | | |
| BROCKETT, ROBERT | | 2705 WOODGATE DR., APT. 251 | ST. JOSEPH | MI | 49085 | | |
| BUTLER, LEE | | 6685 BLACK OAK PLACE | PENSACOLA | FL | 32526 | | |
| BUTWILL, ANNA | C/O CAROL CARUSO | 67 WHITTIER AVE. | WATERBURY | CT | 06708 | | |
| BYROLLY, JOSEPHINE | | 74 E. RIDGE DR. | MIDDLEBURY | CT | 06762 | | |
| CAIN, HERBERT | | 1237 HIGHLAND AVE. | SALEM | OH | 44460 | | |
| CALABRO, SEBASTIAN | | 95 SKYLINE DR | MIDDLEBURY | CT | 06762 | | |
| CAMEROTA, GERTRUDE | | 9 FLEET ST. | WATERBURY | CT | 06704 | | |
| CAMPBELL, JOHN | | 291 SOUTH BROOKSVALE RD | CHESHIRE | CT | 06410 | | |
| CANTE, MARIA | | 354 E. MAIN ST. | WATERBURY | CT | 06705-314 | | |
| CARBONE, WILLIAM | C/O FRANCIS MCGURK | 26 TAME BUCK RD | WOLCOTT | CT | 06716 | | |
| CARTER, MABLE | | 1500 JEFFERSON AVE. #119 | BUFFALO | NY | 14208 | | |
| CASTAGNA, LUCY | | P.O. BOX 159 | MARION | CT | 06444 | | |
| CATANZARO, HELEN | | 11332 E. ESCONDIDO AVE. | MESA | AZ | 85208-7658 | | |
| CATHEY, GLADYS | | 1475 TIDWELL SWITCH RD. | DICKSON | TN | 37055 | | |
| CERVI, ANNA | | 278 WEST GIRARD BLVD. | KENMORE | NY | 14217 | | |
| CHAMBERS, MONONIA | | 1525 ELM STREET, APT. 312 | CAMBRIDGE | OH | 43725 | | |
| CHEVRETTE, HERVEY | | 40 GAYLORD DRIVE | WATERBURY | CT | 06708 | | |
| CHOATE, MARGARET | | 515 HATLEY STREET | WHITE BLUFFS | TN | 37187 | | |
| CHRISTOLINI, MARIO | C/O PHYLLIS BONACASSIC | 381 WOODTICK ROAD | WATERBURY | CT | 06705 | | |
| CHURCH, DOROTHY | | 55570 EAST ST. | PLEASANT CITY | OH | 43772 | | |
| CIARLEGLIO, HELEN | | 7 RICHARD TERR. | WATERBURY | CT | 06705 | | |
| CIARLO, IDA | | 2 NORTH MAIN ST. APT. #5G | WATERBURY | CT | 06702 | | |
| CIRIELLO, ANGELINE | | 235 ROBINWOOD RD. | WATERBURY | CT | 06708 | | |
| CLAYTON, CATHERINE | | 181 E. MITCHELL AVE. #33 | CHESHIRE | CT | 06410 | | |
| CLIFTON, EMMA | | 311 W. CHESTNUT ST | DICKSON | TN | 37055 | | |
| COLE, JR. ERNEST | | 4905 BROOKHURST PLACE | RALEIGH | NC | 27609 | | |
| COLE, WILLIAM | | 23052 MERLE CT. | GRAND TERRACE | CA | 92313-5325 | | |
| COLEMAN, SUSAN | | 283 EAST MITCHELL AVE, #84 | CHESHIRE | CT | 06410 | | |
| COLLETTE, LOUISE | | 130 FRANCIS ST. | WATERBURY | CT | 06708 | | |
| CRABBS, MARJORIE | | 26 WALNUT ST. | NORWALK | OH | 44857 | | |
| CUSHING, HENRY | | 109 HAYDEN HILL RD. | HADDAM | CT | 06438 | | |
| CUTHBERTSON, C | | RT. 1 BOX 311/SO. HIGH ST. | VANLEER | TN | 37181 | | |
| DAUGHERTY, IDALENE | | 4200 GEIGER RD. | MILLERSPORT | OH | 43046-9530 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| DAVIS, FLOYD | | PO BOX 4035 | LAGO VISTA | TX | 78645-0010 | | |
| DEBLASIO, FRANK | | 3410 MARTELL ST. | NEW PORT RICHEY | FL | 34655 | | |
| DELANCEY, CLELA | | 14563 SHARON TR. 478 | CALDWELL | OH | 43724 | | |
| DEMPSEY, JOHN | | 12 WOLF HILL RD #1A | WOLCOTT | CT | 06716 | | |
| DESCHENES, LUCILLE | C/O CATHERINE SPICER | 10 COLUMBUS BLVD | HARTFORD | CT | 06106 | | |
| DICKSON, DAISY | | 3000 SPRING CREEK VILLAGE RD. | CLARKSVILLE | TN | 37040 | | |
| DIDSBURY, HAZEL | | 245 HUMISTON CIRCLE | THOMASTON | CT | 06787 | | |
| DIMMERLING, MARIE | | ROUTE 1 | SUMMERFIELD | OH | 43788 | | |
| DOSSANTOS, ARMINDA | | 2013 BALDWIN ST. | WATERBURY | CT | 06706 | | |
| DOSSANTOS, MARIA | | 3 OLD SCHOOL HOUSE RD. | PROSPECT | CT | 06712 | | |
| DOUTHART, THOMAS | | 56390 RIVIERA BLVD | SOUTH BEND | IN | 46619 | | |
| DUFFY, HELEN | | 253 LAS PALMAS BLVD | N FT MYERS | FL | 33903 | | |
| DURBIN, GLEN | | 3759 IONA AVE. | STOW | OH | 44224-4132 | | |
| EADS, CLAYTON | | 3330 JENNY LIND ROAD | AMELIA | OH | 45102 | | |
| EARLE, CHARLES | | 37 WEST UNION STREET #202 | CANTON | PA | 17724 | | |
| EDGCUMBE, CAROL | | 472 NORTH AVE | FANWOOD | NJ | 07023 | | |
| EDWARDS, MABEL | | 10100 ELM ST. | BYESVILLE | OH | 43723 | | |
| ELLIS, MITCHELL | | 656 OAKHAVEN DR. | MOGADORE | OH | 44260-9553 | | |
| ELLIS, WALLER | | 2245 SYLVIA ROAD | DICKSON | TN | 37055 | | |
| EPPERSON, WILLIAM | | PO BOX 3664 | FONTANA | CA | 92335 | | |
| ETTIPIO, ROSE | C/O MARIE PAXTON | 81 MAPLE AVE. | HAMBURG | NY | 14075 | | |
| FAIR, KENNETH | | 2719-D SHERBROOKE LANE, APT. D | PALM HARBOR | FL | 34671 | | |
| FEEST, DOROTHY | | 6390 OCEAN PINES LANE | SPRING HILL | FL | 34606 | | |
| FEEST, JENNIE | | 11 PLEASANT ST. | WOLCOTT | CT | 06716 | | |
| FELICIANI, LENA | | 6 SALEM RD. | PROSPECT | CT | 06712 | | |
| FERRINI, CAROLINE | | 61 REBECCA PARK | BUFFALO | NY | 14207 | | |
| FIELDER, HURSHEL | | 275 WEST PINEY ROAD | DICKSON | TN | 37055 | | |
| FILSON, TILDA | | 101 POPLAR STREET | DICKSON | TN | 37055 | | |
| FLASCO, STEVE | | 705 PATTERSON AVE. | AKRON | OH | 44310 | | |
| FOX, ROBERT | | 6644 CLEARBROOK DR. | NASHVILLE | TN | 37205 | | |
| FRASCATORE, ROSE | | 815 VILLAGE RD. | SOUTHINGTON | CT | 06489 | | |
| FRENCH, CHARLES | | 3180 COUNTRY RD. 84 | NAPLES | FL | 34114 | | |
| GALBRAITH, WATSON | | 3353 S. DYNAMITE AVE. | TUCSON | AZ | 85735-9024 | | |
| GAUDINO, LILLIAN | C/O JOSEPHINE PAULONE | 237 HARWOOD RD. | WATERBURY | CT | 06706 | | |
| GEARY, DOROTHY | | 46302 GROSS HILL ROAD | CALDWELL | OH | 43724 | | |
| GENUA, FRANCIS | | 127 RUSSELL ST. | WATERBURY | CT | 06708 | | |
| GIUFFRE, ANGELO | | 117 MAPLERIDGE DRIVE | WATERBURY | CT | 06705 | | |
| GORACK, VINCENT | | 107 HARWINTON AVE. | TERRYVILLE | CT | 06786 | | |
| GORSZWICK, HEDWIG | | 4245 CLEARVIEW DR. | CARLSBAD | CA | 92008-3632 | | |
| GRABOWSKI, LAURA | C/O ROSE STASZCZYK | PO BOX 103 | MAPLE SPRINGS | NY | 14756 | | |
| GRAEF, CLARENCE | | 4 OLD FARM ROAD | NORTH CALDWELL | NJ | 07006 | | |
| GRIFFIN, OSCAR | | 1102 LEWIS RD. | BURNS | TN | 37029 | | |
| GROOVER, CHARLES | | RD #2, BOX 269 | CANTON | PA | 17724 | | |
| GUDITTA, JULIA | | 990 W. MAIN ST., APT. 112 | WATERBURY | CT | 06708-2626 | | |
| GUNTER, JACKIE | | 5881 MARION CHURCH ROAD | CUNNINGHAM | TN | 37052 | | |
| HAGEMAN, WILLIAM | | 1006 ILIFF ST. | PACIFIC PALISADE | CA | 90272 | | |
| HALL, JOHN | | 900 JOHNNYHALL RD. | BURNS | TN | 37029 | | |
| HALRUNK, JOHN | | 2846 EAST MAIN ST. | WATERBURY | CT | 06705 | | |
| HARMON, MILLICENT | | 421 NORTH SCENIC HWY. | FROSTPROOF | FL | 33843 | | |
| HARPER, EDITH | | 57749 HELENA ROAD | PLEASANT CITY | OH | 43772 | | |
| HARRELL, WILLIAM | | 1717 CC ROAD | DICKSON | TN | 37055 | | |
| HARRIS, ERA | | 10151 WEST OAK DRIVE | BON AQUA | TN | 37025 | | |
| HAYES, JOSEPH | | 19 BARBOUR DRIVE | NEWPORT NEWS | VA | 23606 | | |
| HEBERT, AMANDA | C/O DOROTHY HIRNAK | PO BOX 237 | EAST GRANBY | CT | 06026-0237 | | |
| HICKERSON, DAN | | 950 HAFNER ROAD | CHARLOTTE | TN | 37036 | | |
| HOLDEN, JANE | | 4009 FORESTVILLE RD. | RALEIGH | NC | 27616 | | |
| HOLLOWAY, JAMES | | 9415 SPRINGWATER DR. | DALLAS | TX | 75228 | | |
| HOPPER, JANELLE | | 116 MASONIC STREET | DICKSON | TN | 37055 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| HOUGHTON, HARRY | | 4844 WESTGATE ST. | BAY CITY | MI | 48706 | | |
| HOXLEY, JESSIE | | 823 MAIN STREET SOUTH, #41 | WOODBURY | CT | 06798 | | |
| HUGHES, HERBERT | | 75 ELLSMERE AVE. | WATERBURY | CT | 06705 | | |
| HULSE, THOMAS | | 1360 HWY 49E | CHARLOTTE | TN | 37036 | | |
| INTURRISI, PATSY | | NO CURRENT ADDRESS | | | | | |
| JACOBS, TIM | | 700 SHIREDEN AVE. N.W. | CANAL FULTON | OH | 44614 | | |
| JENKINS, EDWARD | | PO BOX 66 | ASH | NC | 28420 | | |
| JOHNSON, HUGH | | 12200 W. 51ST ST. | SHAWNEE MISSION | KS | 66216 | | |
| JONES, FRANCES | | RR1, PO BOX 15 | RIVERHEAD | NY | 11901 | | |
| JONES, MINNIE | | 108 BROOK DRIVE | DICKSON | TN | 37055 | | |
| JONES, ROBERT | | 1513 GEORGINA | ROSENBERG | TX | 77471 | | |
| KANTOR, KATHERINE | | 42 ROCKDALE AVENUE | OAKVILLE | CT | 06779 | | |
| KERN, CHARLES | | 5 BEACH STREET | BEVERLY FARMS | MA | 01915 | | |
| KOZAR, JOSEPH | | 60845 DIVISION ROAD | LORE CITY | OH | 43755 | | |
| KULKAUSKAS, ALICE | | 245 RIVERSIDE ST. | OAKVILLE | CT | 06779 | | |
| LA RONDE, EDNA | | ANNA DR. | NORWALK | OH | 44857 | | |
| LACHANCE, ALMA | | 237 BALL FARM RD. | OAKVILLE | CT | 06779 | | |
| LALUS, JULIA | | 23 LEAF AVE. | WATERBURY | CT | 06705 | | |
| LANE, ROY | | 1815 YELLOW CREEK RD. | DICKSON | TN | 37055-5045 | | |
| LANTIERI, JOSEPHINE | C/O MARY LAFERRIERE | 25 GREENFIELD AVE. | WATERBURY | CT | 06708 | | |
| LAPIO, ROSE | | 101 KAYNOR DR. | WATERBURY | CT | 06708 | | |
| LARIVIERE, PHILOMENIA | | 76 PEARL ST. | WATERBURY | CT | 06704 | | |
| LAWRENCE, MARY | | 211 MAPLE AVE | CROOKSVILLE | OH | 43731 | | |
| LEE, ODELL | | 3855 PETWAY ROAD | ASHLAND CITY | TN | 37015 | | |
| LENKE, ALFRED | | 800 FAIRCHILD AVE. | KENT | OH | 44240 | | |
| LEWIS, RUTH | | PO BOX 552 | WHITE BLUFF | TN | 37187 | | |
| LOKIS, JOSEPH | | 76 CLARK HILL RD. | PROSPECT | CT | 06712 | | |
| LONG, PAUL | | 151 LONG LANE | MCEWEN | TN | 37101 | | |
| LONGMIRE, ALICE | | 5200 WHITE OAK DR. | EL PASO | TX | 79932 | | |
| LONGO, GUISEPPE | | 125 OLD COLONY DR. | WATERTOWN | CT | 06795 | | |
| LOZICKI, MARTA | | 6 KIMBALL AVE. | WATERBURY | CT | 06704 | | |
| LUCAS, ROSE | | 1975 GREENWOOD AVE. | CAMBRIDGE | OH | 43725 | | |
| MANCINI, ANNA | | 53 WOLCOTT ST. | WATERBURY | CT | 06705 | | |
| MANCINI, MARIE | | 487 STRATFIELD RD. | FAIRFIELD | CT | 06432 | | |
| MANGRUM, HELEN | | 7443 PINEWOOD ROAD | NUNNELLY | TN | 37137 | | |
| MARINARA, FRANCIS | | 48 ARNOLD ST. | WATERBURY | CT | 06708 | | |
| MARINARO, ANNA | | 150 BIRCHWOOD RD. | WATERBURY | CT | 06708 | | |
| MARTIN, DOROTHY | | 34 PROSPECT ST. 7-P | WATERBURY | CT | 06702 | | |
| MARUCA, PAUL | | P.O. BOX 132 | ERROL | NH | 03579 | | |
| MARZLIN, NOELLA | | 44 CENTER ST., APT. 2J | WATERBURY | CT | 06705 | | |
| MASI, DOMENICO | | 152 HICKORY HILL RD. | NEW BRITAIN | CT | 06052 | | |
| MASSARO, DOLORES | | 440 OXFORD AVENUE | AKRON | OH | 44310 | | |
| MATHIE, DALE | | 6612 CHRISTMAN ROAD | CLINTON | OH | 44216 | | |
| MAYBERRY, MARY | | 601 CHURCH STREET, BOX 8 | WHITE BLUFF | TN | 37187 | | |
| MAYS, MILDRED | | 1432 WHITE BLUFF RD. | WHITE BLUFF | TN | 37187 | | |
| MAZZINI, NOEMI | | 31 MAPLE TREE DR. | WATERTOWN | CT | 06795 | | |
| MCCOY, CLARA | | 2293 WOLFF RD. | WHITE BLUFF | TN | 37187-4712 | | |
| MCDANIEL, JAMES | | 1691 MARIGOLD AVE | AKRON | OH | 44301-2505 | | |
| MCFADDEN, TIPTON | | 111 LONE OAK DRIVE | DICKSON | TN | 37055 | | |
| MEIER, BRUCE | | 213 ACME DRIVE | MIDDLEBURY | CT | 06762 | | |
| MELTON, EDWARD | | P.O. BOX 351 | BURNS | TN | 37029 | | |
| MENTURWECK, WILLIAM | | 500 PLEASANT STREET #40 | SOUTHINGTON | CT | 06489 | | |
| MILAM, VERLIE | | NO CURRENT ADDRESS | | | | | |
| MILLER, ALBERT | | 13 FREEDOM DR | COLLINSVILLE | CT | 06022 | | |
| MILLER, JUNE | | 6145 RIVERSIDE DRIVE | NEWCOMERSTOWN | OH | 43832 | | |
| MILTON, ALTON | | 935 SUMMIT RD. | CHESHIRE | CT | 06410 | | |
| MISIAK, HELEN | | 787 DEERFIELD DR. | N. TONAWANDA | NY | 14120 | | |
| MONKELBAAN, CHARLES | | 33 NADINE DRIVE | CHEEKTOWAGA | NY | 14225 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| MONTUORI, MICHAEL | | 17 RADCLIFFE AVE. | WATERBURY | CT | 06705-1519 | | |
| MOORE, HAROLD | | 236 W. SPRUCE ST. | BYESVILLE | OH | 43723 | | |
| MORROW, WAYNE | | 2439 APPLEWOOD DR. | STOW | OH | 44224 | | |
| MORSE, SUE | | 60240 WINTERGREEN RD. | SENECAVILLE | OH | 43780 | | |
| MOTT, FRANK | | 1098 PILGRIM AVE | DELTONA | FL | 32725 | | |
| MOUSHEY, WILMA | | 14505 MULBERRY ST. | CALDWELL | OH | 43724 | | |
| MULLER, LOUIS | | 105 BELWOOD CIRCLE | DICKSON | TN | 37055 | | |
| MURACA, JOSEPH | | 303 SHADY HOLLOW RD | DICKSON | TN | 37055 | | |
| NARDELLO, VINCENT | | 280 WOODGATE RD. | TONAWANDA | NY | 14150 | | |
| NEELEY, HOLLIS | | P.O. BOX 29 | LYLES | TN | 37098 | | |
| NESBITT, NELLA | | 216 MILLER STREET | DICKSON | TN | 37055 | | |
| NIGRO, EVA | | 203 MAIN ST. NO. | BETHLEHEM | CT | 06751 | | |
| O'DONNELL, ROBERT | | 426 WHITEHALL ROAD, APT #402 | ALBANY | NY | 12208 | | |
| O'NEILL, RITA | | 24 SPRUCEDALE DR | WATERBURY | CT | 06706 | | |
| ONEY, VIOLET | | 2503 STATE RT. 113E | MILAN | OH | 44846 | | |
| OPALAK, ANTHONY | | 175 HILL STREET | WATERBURY | CT | 06704 | | |
| ORODECKIS, BERNICE | | 838 FROST RD. | WATERBURY | CT | 06705 | | |
| ORSINI, ANTHONY | | 36 VIRGINIA AVE. | DELAND | FL | 32724 | | |
| ORSINI, ROSE | C/O ANN DROLET | 602 CYPRUS DRIVE NORTH | TEQUESTA | FL | 33469 | | |
| O'SHEA, ANNA | | 605 S. BRITIAN RD. | SOUTHBURY | CT | 06488 | | |
| OUELLETTE, PAULINE | | PO BOX 748 | WATERBURY | CT | 06720-0748 | | |
| OWEN, THOMAS | | 4371 HWY. 48 NO. | CHARLOTTE | TN | 37036 | | |
| PAGANO, MARIO | C/O PAMELA DAVIS | 41 AVELINE AVE | MIDDLEBURY | CT | 06762 | | |
| PALUMBO, MILDRED | | 4358 S.W. 27TH CT. #102 | NAPLES | FL | 34116 | | |
| PEARSON, CARL | | 117 W. SYLVAN DR. | MUNDELEIN | IL | 60060 | | |
| PERRY, LEONARD | | 2032 W. RIVER RD. | FRANKLINTON | NC | 27525 | | |
| PERUGINI, SOPHIA | | 43 GREEN MANOR | THOMASTON | CT | 06787 | | |
| PESILLO, MARY | | 22 GILMAN ST. | WATERBURY | CT | 06704 | | |
| PETERS, CLAUDIA | | 1324 NAILS CREEK ROAD | DICKSON | TN | 37055 | | |
| PETITO, ANNA | | 32 ACME DR. | MIDDLEBURY | CT | 06762 | | |
| PETRUZZI, MILLIE | C/O MARY D'AMBROSI | 60 PARKLAND AVE. | WATERBURY | CT | 06708 | | |
| PHILLIPS, LUCY | C/O CAROL WALL | 1550 RYE'S CHAPEL RD. | SOUTHSIDE | TN | 37171 | | |
| PIPERAS, ATHINA | | 613 MERIDEN RD. | WATERBURY | CT | 06705 | | |
| PITONACK, JANET | | 200 COLLINS AVE. | WEST SENECA | NY | 14224 | | |
| POLING, MARCEL | | 1109 KINGWOOD DRIVE | RALEIGH | NC | 27609 | | |
| POLLETTA, VITANTONIO | | 2548 EAST MAIN ST. | WATERBURY | CT | 06705 | | |
| PORTER, DOLLY | | 145 HIGH SCHOOL ST. | CHARLOTTE | TN | 37036 | | |
| POWELL, LAURA | | 1535 SLAYDENWOOD RD. | CUMBERLAND FUR | TN | 37051 | | |
| PRATER, PAUL | | 229 DONNEGAN CROSSING | DICKSON | TN | 37055 | | |
| PRIMM, HOMER | | 117 FANTASY DRIVE | LYLES | TN | 37098 | | |
| PULLEY, EULA | | 4440 GRA-MAR DR. | NASHVILLE | TN | 37216-2413 | | |
| PUZIKA, SOPHIA | | 221 MCLAUGHLIN AVE. | BYESVILLE | OH | 43723 | | |
| RANDIS, MARTHA | | 88 COBB ST. BLDG. 6-A1 | OAKVILLE | CT | 06779 | | |
| RANGEL, ENRIQUE | | 857 NORTH HAYWORTH AVE | LOS ANGELES | CA | 90046 | | |
| RAYBURN, HOWARD | | 1885 SOULES CHAPEL RD. | CUNNINGHAM | TN | 37052 | | |
| REDMOND, LILLUS | | 200 WEST WALNUT STREET | DICKSON | TN | 37055 | | |
| REDMOND, VERNON | | 200 WEST WALNUT ST. | DICKSON | TN | 37055 | | |
| REID, GRAHAM | | 219 LAUREL AVE | BUFFALO | NY | 14208 | | |
| RICHARDSON, DELLA | | 2212 SYVIA RD. | DICKSON | TN | 37055 | | |
| RINALDI, DANIEL | | 124 WOLCOTT ST. | WATERBURY | CT | 06705 | | |
| ROBERTS, R. IRENE | | 324 MOCKINGBIRD LANE | DICKSON | TN | 37055 | | |
| ROBERTSON, PAULINE | | 865 INDEPENDENCE AVE | AKRON | OH | 44310 | | |
| RUF, CARL | | 108 LEE RD | DICKSON | TN | 37055 | | |
| RUMSEY, RUBYE | | 103 LEE RD. | DICKSON | TN | 37055 | | |
| RUOPP, MARTIN | | 12 WARNER RD. | BRIDGEWATER | CT | 06752 | | |
| SABATINO, FRANCIS | | 56 ROGERS COURT | WEST BABYLON | NY | 11704 | | |
| SALVO, JOSEPHINE | | 56 ATWOOD PL., C/O M. FURJANIC | CHEEKTOWAGA | NY | 14225 | | |
| SANTORA, ROSE | | 63 GREENLEAF AVE. | WATERBURY | CT | 06705 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| SANTORO, MARIE | | 2171 EAST MAIN ST., APT. 4K | WATERBURY | CT | 06705 | | |
| SATHORY, JULIA | | 606 FROST ROAD | WATERBURY | CT | 06705 | | |
| SCARPATI, LUCY | | 8 NINA CT | WATERBURY | CT | 06704 | | |
| SCHAFFER, BERNADINE | | 34 CLINE ST. | NORWALK | OH | 44857 | | |
| SCHULTZ, ROBERT | | 3027 S OAKHILL RD | CUYAHOGA FALLS | OH | 44224 | | |
| SCIABARASI, CHARLES | | 5308 ALPINE DR. | RALEIGH | NC | 27609 | | |
| SCURSSO, ANTOINETTE | | 32 CLOVERDALE ROAD | SOUTHINGTON | CT | 06489 | | |
| SEARS, JOHN | | 230 BISHOP ST., #111 | WATERBURY | CT | 06704 | | |
| SEGERLUND, GEORGE | | 1244 GRANDVIEW AVE. | AKRON | OH | 44305 | | |
| SERBEN, JOSEPHINE | | 31 NOTTINGHAM TER APT 712 | WATERBURY | CT | 06704-1965 | | |
| SFORZA, TEODORICO | | 20 BLUEBERRY HILL RD. | WATERBURY | CT | 06704 | | |
| SHARPNACK, JANE | | 412 NORTHWEST AVENUE | TALMADGE | OH | 44278 | | |
| SHERBY, JOHN | | 2792 GLEN HWY ROAD | CAMBRIDGE | OH | 43725 | | |
| SHIPP, JOHN | | 1500 HIGHWAY 100 | CENTERVILLE | TN | 37033 | | |
| SIMONS, ARTHUR | | PO BOX 578 | NEW MATAMORAS | OH | 45767 | | |
| SITKIEWICZ, JOHN | | 37 CARMEL HILL RD. | WATERTOWN | CT | 06795 | | |
| SMITH, ADDIE | | 545 HOPSMITH RD. | CUMBERLAND FUR | TN | 37051 | | |
| SMITH, MARGARET | | PO BOX 68 | VAN LEER | TN | 37181 | | |
| SPRINGER, RUBY | | 1404 MAPLE VALLEY ROAD | CHARLOTTE | TN | 37036 | | |
| STANKIEWICZ, MARIE | | 935 PROSPECT ST. | UNION CITY | OH | 06770 | | |
| STARKEY, HOMER | | 2146 SAVOY AVE | AKRON | OH | 44305 | | |
| STEADMAN, RONALD | | 290 WAYNE AVENUE | AKRON | OH | 44301 | | |
| STEELE, RITA | | 4518 SHELMIRE AVE | PHILADELPHIA | PA | 19136 | | |
| STEINNAGEL, ANNA | | 125 MEADOW BROOK DR. | WATERBURY | CT | 06706 | | |
| STEINNAGEL, HARRY | | 125 MEADOW BROOK DR. | WATERBURY | CT | 06706 | | |
| STETKEWYCH, LEO | | 21 WASHINGTON CIRCLE | WEST HARTFORD | CT | 06119 | | |
| STEWART, JOHNNIE | | 1660 GILLIAM HOLLOW RD. | DICKSON | TN | 37055 | | |
| STEWART, MARGARET | | 1660 GILLIAM HOLLOW RD. | DICKSON | TN | 37055 | | |
| STOKES, ROSALIE | | 4185 SYLVIA RD. | VANLEER | TN | 37181 | | |
| STOLARIK, JOSEPH | | 239 5TH ST. | BYESVILLE | OH | 43723 | | |
| STRASSER, KATHERINE | | 6 SPRING STREET, APT #76 | WILLIAMSVILLE | NY | 14221 | | |
| STREBIC, LOUIS | | 305 S VAN BUREN ST. | BARBERTON | OH | 44203 | | |
| SUGASKIE, MARIE | | 38 W. SEMINARY ST. | NORWALK | OH | 44857 | | |
| SULLIVAN, GEORGE | | 185 OLD SPENCER MILL RD. | BURNS | TN | 37029 | | |
| SYLVESTER, HILDA | | P.O. BOX 217 | GREEN | OH | 44232-0217 | | |
| SZABO, ALEX | | 186 WEST ST., BOX 117 | LORE CITY | OH | 43755 | | |
| TAGGERT, ADELINE | | 1525 ELM STREET | CAMBRIDGE | OH | 43725-2761 | | |
| TARULLO, TEDA | | 900 CHASE PKY | WATERBURY | CT | 06708 | | |
| TERWILLEGER, JAMES | | RR #1, BOX 58 | TROY | PA | 16847 | | |
| THIELER, THERESA | | 600 RIDGE ROAD APT 514 | LACKAWANNA | NY | 14218 | | |
| THOMISZER, FRANK | | 2171 HERITAGE DR NE | ATLANTA | GA | 30345 | | |
| TIBBETTS, IDA | | 49 HALL DRIVE | CHESHIRE | CT | 06410 | | |
| TIDWELL, BESSIE | | 104 JUNE DRIVE | DICKSON | TN | 37055 | | |
| TRESCOTT, NORMA | | 8129 CLAYPIKE ROAD | CAMBRIDGE | OH | 43725 | | |
| TRUELOVE, RUTH | | 28 CHURCH DR | WOLCOTT | CT | 06716 | | |
| UPTON, AMELIA | | 86 WOODPARK DRIVE | WATERTOWN | CT | 06795 | | |
| UPTON, WILLIAM | | 416 HARVARD ST | RALEIGH | NC | 27609 | | |
| URDAK, MARGARET | | 59236 SOUTH ACRES DR. | BYESVILLE | OH | 43723 | | |
| VALUSKAS, BETTE | | 1159 HIGHLAND AVE UNIT 28 | WATERBURY | CT | 06708 | | |
| VAN DYKE, MEYLERT | | R D #1 | CANTON | PA | 17724 | | |
| VANCHERI, MICHAEL | | 12900 131ST ST N E-105 | LARGO | FL | 33774 | | |
| VANDETTE, JUNE | | 143 EAST MAIN ST. | NORWALK | OH | 44857 | | |
| VARRECCHIA, ROMEO | | 855 DAN ST | AKRON | OH | 44310 | | |
| VENEZIANO, MARIE | | 1501 MERIDEN RD | WOLCOTT | CT | 06716 | | |
| VERSECKAS, BERNARD | | 26 EDWARDS ST. | WATERBURY | CT | 06708 | | |
| WARD, ANNE | | 158 FARRELL RD. | WATERBURY | CT | 06706 | | |
| WARREN, HOLLIS | | 8230 N. LICK CRK. ROAD | LYLES | TN | 37098 | | |
| WASHINGTON, RICHARD | | 2320 PRIMROSE VALLEY COURT | RALEIGH | NC | 27613 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|------|---------|--------|------|-------|----------|-------|-----|
| WELKER, ESSIE | | 6540 HIGHWAY 48N. | CUMBERLAND FUR TN | TN | 37051 | | |
| WESTLUND, HARRY | | 830 E. OLD WILLOW RD., #104 | PROSPECT HGTS. | IL | 60070 | | |
| WILHELM, DONALD | | 2411 NANTUCKET GREEN CT. | SUN CITY CENTER | FL | 33573 | | |
| WILKE, EMMA | | 74 MORTON ROAD | WATERBURY | CT | 06705 | | |
| WILLARD, MILTON | | NO CURRENT ADDRESS | | | | | |
| WILLIS, SADIE | | 1155 DAWSON ROAD | WHITE BLUFF | TN | 37187 | | |
| WINN, EDITH | | 4522 HWY 49 WEST | VAN LEER | TN | 37181 | | |
| WOERTMAN, MARIE | | 42-41 201ST STREET | BAYSIDE | NY | 11361 | | |
| ZINK, OLGA | | 2 N. MAIN ST., 5-F | WATERBURY | CT | 06702 | | |
| ZSOLDOS, JOHN | | 2829 WINCHEL RD. | AURORA | OH | 44202 | | |
| ZUPKUS, BRONIS | | 18 NOTREDAME RD. | BEDFORD | MA | 01730 | | |
| ZURAVEL, JOHN | | 1741 MASSILON ROAD | AKRON | OH | 44312 | | |
| | | | | | | | |
| ANDREWS, WILLIAM | | 1409 MORAN RD. | FRANKLIN | TN | 37069 | | |
| BEETZ JR, PAUL | C/O LINDLEY BRIGGS | 17 DALTON ST. | NEWBURYPORT | MA | 01950 | | |
| BRANKIN, EDMUND | | PO BOX 10281 | SOUTHPORT | NC | 28461 | | |
| BRAY, LAWRENCE | | 59 PLEASANT DRIVE | CHESHIRE | CT | 06410 | | |
| CALDWELL, JOHN | | 81 LYNWOOD EXTENSION | CHESHIRE | CT | 06410 | | |
| COLLINS JR, ROY | | 214 VILLAGE CIRCLE WEST | DICKSON | TN | 37055 | | |
| DIENER, WILLIAM | | 722 NEW KENT PLACE | CARY | NC | 27511 | | |
| FRIEDMAN, STANLEY | | 4207 CHAMBERS LAKE DR., SE | LACEY | WA | 98503 | | |
| GEORGE, LLOYD | | 233 SOUTH ST. | MIDDLEBURY | CT | 06762 | | |
| GIBSON, CARL | | 7000 BEACH PLAZA, APT. 402 | ST. PETE BCH | FL | 33706 | | |
| HENRY, JAMES | | 5739 HEATHERSTONE DRIVE | RALEIGH | NC | 27606 | | |
| HOOPES, DALLETT | | PO BOX 1112 | LITCHFIELD | CT | 06759 | | |
| KILMARX, LOUIS | | 169 N. MT. SINAI RD. | DICKSON | TN | 37055 | | |
| LAPIRA, PAUL | | 3215 MEADOW RUN DRIVE | VENICE | FL | 34293 | | |
| LEGANZA, LEONARD | | 62 TUNXIS VILLAGE | FARMINGTON | CT | 06032 | | |
| MOORE JR, JOHN | | 33 WATERVILLE ROAD | FARMINGTON | CT | 06032 | | |
| SHELHART, ROBERT | | 1304 ASHBEY DRIVE | BRENTWOOD | TN | 37027 | | |
| TAYLOR, LLOYD | | 27 HIGHWOOD RD | FARMINGTON | CT | 06032 | | |
| TUCKER, ALLEN | | 4755 HALL RD. | LECROSSE | VA | 23950 | | |
| WILLARD, GORDON | | PO BOX 960 | DEEP RIVER | CT | 06417-0960 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| FARRAR & BATES, LLP | TERESA REALL RICKS | 211 SEVENTH AVE NORTH, STE 420 | NASHVILLE | TN | 37219 | 615-254-3060 | 615-2549835 |
| AGEE, LYNN | | 4551 LASCASSAS PIKE | MURFREESBORO | TN | 37130 | 615-898-4204 | 615-904-0496 |
| BARRETT LAW OFFICE, P.A. | PATRICK BARRETT | 3319 WEST END AVE, STE 600 | NASHVILLE | TN | 37203 | 615-386-8391 | 615-386-8392 |
| BARRETT LAW OFFICE, P.A. | DON BARRETT | 404 COURT SQUARE NORTH, P.O. BOX 98 | LEXINGTON | MS | 39095 | 662-834-2376 | 662-834-2628 |
| CHARLES CUNNINGHAM | | 6010 BROWNSBORO PARK BLVD SUITE C | ST. MATTHEWS | KY | 40207-1294 | 502-893-8994 | 502-893-8994 |
| PROVOST UMPHREY LAW FIRM | MICHAEL HAMILTON | 3343 PERIMETER HILL DR., STE 110 | NASHVILLE | TN | 37211 | 615-242-0199 | 615-256-5922 |
| TODD & SPENCER LAW FIRM | HENRY F. TODD, JR. | 404 EAST COLLEGE STREET | DICKSON | TN | 37055 | 615-446-0511 | 615-441-3437 |
| ARVINMERITOR, INC. | | | | | | | |
| CITY OF DICKSON, TENNESSEE | | | | | | | |
| LEWIS EDWARD KILMARX | | | | | | | |
| ANDREWS, WILLIAM F. | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| BASS, BERRY & SIMS PLC | J. ANDREW GODDARD | 315 DEADERICK ST., STE 2700 | NASHVILLE | TN | 37238-3001 | 615-742-6224 | 615-742-2724 |
| HARWELL HOWARD HYNE GABBERT & MANNER, PC | GLENN B. ROSE | 315 DEADERICK ST., STE 1800 | NASHVILLE | TN | 37238-1800 | 615-256-0500 | 615-251-1059 |
| SCHRADER-BRIDGEPORT INTERNATIONAL, INC. | C/O BASS BERRY & SIMS PLC | | | | | | |
| TOMKINS PLC | C/O BASS BERRY & SIMS PLC | | | | | | |
| ARMSTRONG, CHARLOTTE | C/O PROVOST UMPHRY LAW FIRM | | DICKSON | TN | | | |
| ARMSTRONG, JON | C/O PROVOST UMPHRY LAW FIRM | | DICKSON | TN | | | |
| LAW OFFICES OF LOUIS H. SIEGEL | | 69 DELAWARE AVE, SUITE 602 | BUFFALO | NY | 14202 | 716-854-2623 | |
| LIPSITZ, GREEN, FAHRINGER, ETAL. | TRICIA A. VACANTI | 42 DELAWARE AVENUE | BUFFALO | NY | 14202 | 716-849-1333 | |
| D'ANGELO, FRANK | C/O LIPSITZ, GREEN, FAHRINGER, ETAL. | | | | | | |
| FARRAR & BATES, LLP | TERESA REALL RICKS | 211 SEVENTH AVE NORTH, STE 420 | NASHVILLE | TN | 37219 | 615-254-3060 | 615-2549835 |
| AGEE, LYNN | | 4551 LASCASSAS PIKE | MURFREESBORO | TN | 37130 | 615-898-4204 | 615-904-0496 |
| BARRETT LAW OFFICE, P.A. | PATRICK BARRETT | 3319 WEST END AVE, STE 600 | NASHVILLE | TN | 37203 | 615-386-8391 | 615-386-8392 |
| BARRETT LAW OFFICE, P.A. | DON BARRETT | 404 COURT SQUARE NORTH, P.O. BOX 98 | LEXINGTON | MS | 39095 | 662-834-2376 | 662-834-2628 |
| CHARLES CUNNINGHAM | | 6010 BROWNSBORO PARK BLVD SUITE C | ST. MATTHEWS | KY | 40207-1294 | 502-893-8994 | 502-893-8994 |
| PROVOST UMPHREY LAW FIRM | MICHAEL HAMILTON | 3343 PERIMETER HILL DR., STE 110 | NASHVILLE | TN | 37211 | 615-242-0199 | 615-256-5922 |
| TODD & SPENCER LAW FIRM | HENRY F. TODD, JR. | 404 EAST COLLEGE STREET | DICKSON | TN | 37055 | 615-446-0511 | 615-441-3437 |
| ARVINMERITOR, INC. | | | | | | | |
| CITY OF DICKSON, TENNESSEE | | | | | | | |
| LEWIS EDWARD KILMARX | | | | | | | |
| ANDREWS, WILLIAM F. | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| BASS, BERRY & SIMS PLC | J. ANDREW GODDARD | 315 DEADERICK ST., STE 2700 | NASHVILLE | TN | 37238-3001 | 615-742-6224 | 615-742-2724 |
| HARWELL HOWARD HYNE GABBERT & MANNER, PC | GLENN B. ROSE | 315 DEADERICK ST., STE 1800 | NASHVILLE | TN | 37238-1800 | 615-256-0500 | 615-251-1059 |
| SCHRADER-BRIDGEPORT INTERNATIONAL, INC. | C/O BASS BERRY & SIMS PLC | | | | | | |
| TOMKINS PLC | C/O BASS BERRY & SIMS PLC | | | | | | |
| FLAKE, CATHY | C/O PROVOST UMPHRY LAW FIRM | | DICKSON | TN | | | |
| FLAKE, RAY | C/O PROVOST UMPHRY LAW FIRM | | DICKSON | TN | | | |
| BAUREIS REALTY CO., INC. | C/O DRINKER, BIDDLE & SHANLEY, LLP ATTN: MARTY JUDGE | | | | | | |
| DRINKER, BIDDLE & SHANLEY, LLP | MARTY JUDGE | 105 College Road East | Princeton | NJ | 08542-0627 | (609) 716-6544 | (609) 799-7000 |
| GENERAL HOSE PRODUCTS | C/O DRINKER, BIDDLE & SI | 105 COLLEGE ROAD EAST | PRINCETON | NJ | 08542-0627 | (609) 716-6544 | |
| GREENBERG GLUSKER FELDS CLAMAN MACHTINGER & | MICHAEL D. BERK | 1900 AVENUE OF THE STARS 21ST FLOOR | LOS ANGELES (CEI | CA | 90067 | 310-785-6824 | 310-553-0687 |
| MCKENNA, LONG, ALDRICH, LLP | FARAH NICHOL, ESQ. | 444 SOUTH FLOWER ST, STE 800 | LOS ANGELES | CA | 90071 | | |
| HAMILTON BEACH/PROCTOR SILEX, INC. | KATHLEEN DILLER | 234 SPRINGS ROAD | WASHINGTON | NC | 27889 | 804-273-9777 | |
| ATTORNEY GENERAL STATE OF TENNESSEE | | 425 FIFTH AVENUE NORTH | NASHVILLE | TN | 37202 | | |
| FARRAR & BATES, LLP | TERESA REALL RICKS | 211 SEVENTH AVENUE NORTH, SUITE 420 | NASHVILLE | TN | 37219 | | |
| RAMSEY, THORNTON & BARRETT, PLC | R. ERIC THORNTON | 320 E. COLLEGE STREET | DICKSON | TN | 37055 | 615-740-5700 | 615-446-1686 |
| STITES & HARBISON, PLLC | JAMES B. JOHNSON | 424 CHURCH ST., STE 1800 | NASHVILLE | TN | 37219 | 615-244-5200 | |
| BETSY L. CHILD (AS COMMISSIONER OF TN DOC&C) | C/O ATTORNEY GENERAL STATE OF TENNESSEE | | | | | | |
| CITY OF DICKSON TENNESSEE | | | DICKSON | TN | | | |
| COUNTY OF DICKSON TENNESSEE | | | DICKSON | TN | | | |
| EBBTIDE CORPORATION | | | WHITE BLUFF | TN | | | |
| KENNETH ROBINSON, MD (AS COMMISSIONER OF TN DE | C/O ATTORNEY GENERAL STATE OF TENNESSEE | | | | | | |
| MIKE LEAVITT (AS ADMINISTRATOR OF USEPA) | | | | | | | |
| BENTLEY, BEONKA | C/O STITES & HARBISON, PLLC | | DAVIDSON COUNTY | TN | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| BROWN, DAVID | C/O STITES & HARBISON, PLLC | | DICKSON | TN | | | |
| HOLT, BEATRICE | C/O STITES & HARBISON, PLLC | | DICKSON | TN | | | |
| HOLT, BONITA | C/O STITES & HARBISON, PLLC | | MONTGOMERY CO | TN | | | |
| HOLT, BRANDON | C/O STITES & HARBISON, PLLC | | MONTGOMERY CO | TN | | | |
| HOLT, DEMETRIUS | C/O STITES & HARBISON, PLLC | | DICKSON | TN | | | |
| HOLT, HARRY | C/O STITES & HARBISON, PLLC | | MONTGOMERY CO | TN | | | |
| HOLT, OBRIAN | C/O STITES & HARBISON, PLLC | | DAVIDSON COUNT | TN | | | |
| HOLT, PATRICK | C/O STITES & HARBISON, PLLC | | DICKSON | TN | | | |
| HOLT-ORSTED, SHEILA | C/O STITES & HARBISON, PLLC | | DICKSON | TN | | | |
| ORSTEAD, JASMINE | C/O STITES & HARBISON, PLLC | P.O. BOX 633 | DICKSON | TN | 37056 | | |
| JERRY V. SMITH | | 315 DEADERICK STREET, SUITE 100 | NASHVILLE | TN | 37238 | | |
| NIMMO, HOEHN & NIMMO | ROBERT E. HOEHN | 100 NORTH MAIN BUILDING, SUITE 3400 | MEMPHIS | TN | 38103 | | |
| WILL HEATON | ROBERT L. MOORE | 315 DEADERICK STREET, SUITE 1425 | NASHVILLE | TN | 37238 | | |
| WILLIAMS & ASSOCIATES | JOHN B. CARLSON | | NASHVILLE | TN | | | |
| STICH, ANGELL, KREIDLER, BROWNSON & BALLOW, P.A. | JOHN F. ANGELL | 250 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 612-333-6251 | | |
| HOLMEN & CARPENTER | KEVIN S. CARPENTER | SUITE 350, CORPORATE CENTRE | ST. CLOUD | MN | 56302-1745 | 322-251-3434 | |
| MILLETTE, STEVE | C/O HOLMEN & CARPENTER | | | | | | |
| HUNTON & WILLIAMS | JOHN A. LUCAS | P.O. BOX 951 | KNOXVILLE | TN | 37901 | 865-549-7700 | |
| WHITE, REGEN & GARTON | BARNEY REGEN | P.O. BOX 190 | DICKSON | TN | 37056 | 615-446-2882 | |
| KERNS, & MENKE | ALLAN D. KERNS | 220 NORTH MAIN ST., PO BOX 546 | DICKSON | TN | 37056 | | |
| WALLER, LANSDEN, DORTCH & DAVIS | JAMES M DORAN, JR. | 511 UNION ST., STE 2100 | NASHVILLE | TN | 37219 | | |
| ALBERD, SR. , ROBERT | | ROUTE 3, BOX 3142 | BON AQUA | TN | 37025 | | |
| BOREN, DENNIE L. | | 102 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, JENNIFER CHERYL | | 110 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, JIMMY C. | | 110 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, JOSHUA | | 102 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, JUSTIN L. | | 102 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, LAURA SUE | | 108 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, LAUREL E. | | 110 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, PAMELA KAY | | 102 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| BOREN, VICTORIA PAIGE | | 110 PRINTWOOD DRIVE | DICKSON | TN | 37055 | | |
| INDUSTRIAL DEVELOPMENT BOARD | | P.O. BOX 308 | MILLINGTON | TN | 38083 | | |
| KIMBRO, ROBERT B. | | 1810 EAST PINEY ROAD | DICKSON | TN | 37055 | | |
| MATTINGLY, GINGER N. | | 1543 HIGHWAY 47 | DICKSON | TN | 37055 | | |
| NORMAN, JULIE L. | | 1543 HIGHWAY 47 | DICKSON | TN | 37055 | | |
| NORMAN, ONA M. | | 1543 HIGHWAY 47 | DICKSON | TN | 37055 | | |
| CARTON ARVANITIS, MCGREEVY ARGERIS ZAGER & AIKI DANA C. ARGERIS | | 4001 RTE. 66, GARDEN STATE PKWY. | TINTON FALLS | NJ | 07753 | 732-922-9500 | 732-922-1625 |
| FEINBERG & TRITSCH | BRUCE A. TRITSCH | 97 SOUTH LIVINGSTON AVE., PO BOX 165 | LIVINGSTON | NJ | 07039 | 973-535-6900 | 973-535-1511 |
| EAST SIDE METAL MFG , CORP. | | | | | | | |
| JW RUFOLO & ASSOCIATES, INC. | | SIX MOYSE PLACE, STE 200 | EDISON | NJ | 08820 | 908-757-5972 | 908-757-0778 |
| L&J PRESS CORPORATION | | | | | | | |
| PARKER HANNIFIN CORPORATION | | | | | | | |
| PRESS PARTS, INC. | | | | | | | |
| SCHRADER BELLOWS, CORP. | | | | | | | |
| TOPOCO, INC. | MARTIN GINDOFF | 107 TRUMBULL STREET | ELIZABETH | NJ | 07206 | 908-352-6720 | 908-352-9751 |
| ZAVALA, IRMA C. | C/O FEINBERG & TRITSCH | | ELIZABETH | NJ | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| ANDREANO, JOHN | | 714 LYNDHURST ST. APT 116 | DUNEDIN | FL | 34698 | | |
| ANDREANO, YOLANDA | | 714 LYNDHURST ST. APT 116 | DUNEDIN | FL | 34698 | | |
| ANTONI, MRS. JOSEPH (IRENE) | | 92 HAT SHOP HILL RD. | BRIDGEWATER | CT | 06752 | | |
| AURIO, CATHERINE | | 2171 E. MAIN ST. #4G | WATERBURY | CT | 06705 | | |
| BEAUDRY, GERARD | | 964 WOODTICK RD. APT #1-8 | WATERBURY | CT | 06705 | | |
| BECKER, MARGARET | | 210 49TH AVE. W. | BRADENTON | FL | 34207 | | |
| BUTWILL, ANNA | | 67 WHITTIER AVE. | WATERBURY | CT | 06708 | | |
| CARBONE, WILLIAM | | 26 TAME BUCK RD. | WOLCOTT | CT | 06716 | | |
| CIARLO, IDA | | 2 NORTH MAIN ST. APT. #5G | WATERBURY | CT | 06702 | | |
| CIARLO, MR. JOHN | | 93 ACME DRIVE | MIDDLEBURY | CT | 06762 | | |
| CIRIELLO, ANGELINE | | 235 ROBINWOOD RD. | WATERBURY | CT | 06708 | | |
| COLEMAN, HENRY | | 283 EAST MITCHELL AVE. #84 | CHESHIRE | CT | 06410 | | |
| CUSHING, HENRY | | 109 HAYDEN HILL RD. | HADDAM | CT | 06438 | | |
| DEBLASIO, FRANK | | 3410 MARTELL ST. | NEW PORT RICHEY | FL | 34655 | | |
| DEBLASIO, MRS. JOHN (ANNA) | | 116 FARRINGTON AVE. | WATERBURY | CT | 06706 | | |
| DEBLASIO, VIRGINIA | | 3410 MARTELL ST. | NEW PORT RICHEY | FL | 34655 | | |
| DEMIRIS, MRS. FOTIOS (APHRODITE) | | 33 CHARTER AVE. | WATERBURY | CT | 06705 | | |
| DEMPSEY, HAZEL | | 12 WOLF HILL RD #11A | WOLCOTT | CT | 06716 | | |
| DEMPSEY, JOHN | | 12 WOLF HILL RD #11A | WOLCOTT | CT | 06716 | | |
| DESANTIS, MRS.NICHOLAS | | 1038 AUTUMN LEAF DR. | WINTER GARDEN | FL | 34787 | | |
| DESCHENES, LUCILLE | | 10 COLUMBUS BLVD. | HARTFORD | CT | 06106 | | |
| DESTEFANO, MRS. JOSEPH (VIRGINIA) | | 137 DALTON AVE. | OAKVILLE | CT | 06779 | | |
| DOSSANTOS, ANTHONY | | 2013 BALDWIN ST. | WATERBURY | CT | 06706 | | |
| DOSSANTOS, ARMINDA | | 2013 BALDWIN ST. | WATERBURY | CT | 06706 | | |
| DOSSANTOS, MARIA | | 3 OLD SCHOOL HOUSE RD. | PROSPECT | CT | 06712 | | |
| FEEST, JENNIE | | 11 PLEASANT ST. | WOLCOTT | CT | 06716 | | |
| FELICIANI, LENA | | 6 SALEM RD. | PROSPECT | CT | 06712 | | |
| FRASCATORE, JOSEPH | | 815 VILLAGE RD. | SOUTHINGTON | CT | 06489 | | |
| FRASCATORE, ROSE | | 815 VILLAGE RD. | SOUTHINGTON | CT | 06489 | | |
| GENUA, FRANCIS | | 127 RUSSELL ST. | WATERBURY | CT | 06708 | | |
| GOODWIN, PATRICIA | | 678 CHASE PKWY. | WATERBURY | CT | 06708 | | |
| GORACK, VINCENT | | 107 HARWINTON AVE. | TERRYVILLE | CT | 06786 | | |
| GORSZWICK, HEDWIG | | 4245 CLEARVIEW DR. | CARLSBAD | CA | 92008-3632 | | |
| GIUDITTA, JULIA | | 990 W. MAIN ST., APT. 112 | WATERBURY | CT | 06708-2826 | | |
| HAYES, JOSEPH | | 19 BARBOUR DRIVE | NEWPORT NEWS | VA | 23606 | | |
| HUGHES, HERBERT | | 75 ELLSMERE AVE. | WATERBURY | CT | 06705 | | |
| LACHANCE, ALMA | | 237 BALL FARM RD. | OAKVILLE | CT | 06779 | | |
| LALUS, JULIA | | 23 LEAF AVE. | WATERBURY | CT | 06705 | | |
| LANTIERI, JOSEPHINE | | 25 GREENFIELD AVE. | WATERBURY | CT | 06708 | | |
| LARIRIENE, PHILOMENIA | | 37 CENTRAL AVENUE | WATERBURY | CT | 06702 | | |
| LONGO, GIUSEPPE | | 125 OLD COLONY DR. | WATERTOWN | CT | 06795 | | |
| LOZICKI, MARTA | | 6 KIMBALL AVE | WATERBURY | CT | 06704 | | |
| MANCINI, ANNA | | 53 WOLCOTT ST. | WATERBURY | CT | 06705 | | |
| MARINARO, ANNA | | 150 BIRCHWOOD RD. | WATERBURY | CT | 06708 | | |
| MARTIN, DOROTHY | | 34 PROSPECT ST. 7-P | WATERBURY | CT | 06702 | | |
| MASI, DOMENICO | | 152 HICKORY HILL RD. | NEW BRITAIN | CT | 06052 | | |
| MAZZINI, NOEMI | | 31 MAPLE TREE DR. | WATERTOWN | CT | 06795 | | |
| MCHALE, MRS. ROSE | | 651 NORTH MAIN ST. | PITTSTON | PA | 18640 | | |
| MILTON, ALTON | | 935 SUMMIT RD. | CHESHIRE | CT | 06410 | | |
| MILTON, BERNICE | | 935 SUMMIT RD. | CHESHIRE | CT | 06410 | | |
| NIGRO, EVA | | 203 MAIN ST. NO. | BETHLEHEM | CT | 06751 | | |
| OLANSKI, MRS. FRANK (ELSIE) | | 118 ESTHER AVE. | WATERBURY | CT | 06708 | | |
| ORODECKIS, BERNICE | | 836 FROST RD. | WATERBURY | CT | 06705 | | |
| ORSINI, ANTHONY | | 36 VIRGINIA AVE. | DELAND | FL | 32724 | | |
| ORSINI, SADIE | | 36 VIRGINIA AVE. | DELAND | FL | 32724 | | |
| PAGANO, MARIO | | 41 AVELINE AVE. | MIDDLEBURY | CT | 06762 | | |
| PANNICK, MRS. EDWARD (SOPHIE) | | 1018 CRANE ST. | DUNEDIN | FL | 34698 | | |
| PERUGINI, SOPHIA | | 43 GREEN MANOR | THOMASTON | CT | 06787 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| PESILLO, ERNEST | | 22 GILMAN ST. | WATERBURY | CT | 06704 | | |
| PESILLO, MARY | | 22 GILMAN ST. | WATERBURY | CT | 06704 | | |
| PETITO, ANNA | | 32 ACME DR. | MIDDLEBURY | CT | 06762 | | |
| PETRUZZI, MILLIE | | 60 PARKLAND AVE. | WATERBURY | CT | 06708 | | |
| PIPERAS, ATHINA | | 613 MERIDEN RD. | WATERBURY | CT | 06705 | | |
| POLLETTA, JENNIE | | 2548 EAST MAIN ST. | WATERBURY | CT | 06705 | | |
| POLLETTA, VITANTONIO | | 2548 EAST MAIN ST. | WATERBURY | CT | 06705 | | |
| RANDIS, MARTHA | | 88 COBB ST. BLDG. 6-A1 | OAKVILLE | CT | 06779 | | |
| RENDER, MRS. JOHN (RHODA) | | 330 HOMEWOOD AVE. | DEBARY | FL | 32713 | | |
| RICHARD, MRS. GEDEON (ANGELIQUE) | | 117 JERSEY ST. | WATERBURY | CT | 06706 | | |
| SANTORA, ROSE | | 63 GREENLEAF AVE. | WATERBURY | CT | 06705 | | |
| SANTORO, MARIE | | 2171 EAST MAIN ST., APT. 4K | WATERBURY | CT | 06705 | | |
| SCARPATI, LUCY | | 8 NINA CT | WATERBURY | CT | 06704 | | |
| SCURSSO, ANTOINETTE | | 32 CLOVERDALE ROAD | SOUTHINGTON | CT | 06489 | | |
| SEARS, JOHN | | 230 BISHOP ST., #111 | WATERBURY | CT | 06704 | | |
| SERBEN, JOSEPHINE | | 31 NOTTINGHAM TER APT 712 | WATERBURY | CT | 06704-1965 | | |
| SFORZA, ANNA | | 20 BLUEBERRY HILL RD. | WATERBURY | CT | 06704 | | |
| SFORZA, TEODORICO | | 20 BLUEBERRY HILL RD. | WATERBURY | CT | 06704 | | |
| SITKIEWICZ, JOHN | | 37 CARMEL HILL RD. | WATERTOWN | CT | 06795 | | |
| STEINNAGEL, ANNA | | 125 MEADOW BROOK DR. | WATERBURY | CT | 06706 | | |
| STEINNAGEL, HARRY | | 125 MEADOW BROOK DR. | WATERBURY | CT | 06706 | | |
| VERSECKAS, BERNARD | | 26 EDWARD STREET | WATERBURY | CT | 06708 | | |
| VERSECKAS, THERESA | | 26 EDWARD STREET | WATERBURY | CT | 06708 | | |
| WASHINGTON, RICHARD | | 2320 PRIMROSE VALLEY COURT | RALEIGH | NC | 27613 | | |
| WHITE, MRS. JOSEPH (LORRAINE) | | 607 WHITTEMORE RD. | MIDDLEBURY | CT | 06762 | | |
| WILKE, EMMA | | 74 MORTON ROAD | WATERBURY | CT | 06705 | | |
| ZINK, OLGA | | 2 N. MAIN ST., 5-F | WATERBURY | CT | 06702 | | |
| ZUPKUS, BRONIS | | 18 NOTREDAME RD. | BEDFORD | MA | 01730 | | |
| SIPSER, WEINSTOCK, HARPER & DORN | I. PHILIP SIPSER, ESQ. | 380 MADISON AVENUE | NEW YORK | NY | 10017 | | |
| THEODORE ZOTTO, ET. AL. | C/O SIPSER, WEINSTOCK, HARPER & DORN | | | | | | |
| AITCHISON, ROBERT | | 409 SCOTT RD | WATERBURY | CT | 06705 | | |
| BARBER, SUSAN | | 319 THOMASTON RD., UNIT #94 | WATERTOWN | CT | 06795 | | |
| BARBER, W. CRAIG | | 319 THOMASTON RD., UNIT #94 | WATERTOWN | CT | 06795 | | |
| BARTLETT JR., DONALD | | 8 LAKE FOREST DRIVE, APT. 207 | PLATTSBURGH | NY | 12903 | | |
| CADY, MRS. ROBERT | | 523 HINMAN ROAD | WATERTOWN | CT | 06795 | | |
| CARRINGTON, MRS. RAYMOND | | 31 NOTTINGHAM TER. #706 | WATERBURY | CT | 06704 | | |
| CEPELAK, JOSEPH | | 205 APPLEWOOD | SOUTHBURY | CT | 06488 | | |
| CHEPLICK, ANN | | 28 DELWOOD DRIVE | OAKVILLE | CT | 06779 | | |
| COSCIA, ELIZABETH | | 3725 MAYETTE AVE, APT. 15 | SANTA ROSA | CA | 95405-7232 | | |
| COSCIA, PATRICK | | 3725 MAYETTE AVE, APT. 15 | SANTA ROSA | CA | 95405-7232 | | |
| DICKSON, HELEN | | 26 WESTMORE RD | WEST CHESHIRE | CT | 06410 | | |
| DICKSON, JOHN | | 26 WESTMORE RD | WEST CHESHIRE | CT | 06410 | | |
| FOLEY, EILEEN | | 29 BOUFFARD AVE | WATERBURY | CT | 06705 | | |
| FRIEZ, HENRY | | 74 EDGWOOD AVE | WATERTOWN | CT | 06795 | | |
| FRIEZ, MARY | | 74 EDGWOOD AVE | WATERTOWN | CT | 06795 | | |
| FRINK, MRS. WILLIAM | | 20 RANDALL PL | WATERBURY | CT | 06704 | | |
| GEDRAITIS, BARBARA | | 70 GLENROCK RD | WATERBURY | CT | 06706 | | |
| GRAHN, EDITH | | 42 SOUTHWICK AVE | WATERBURY | CT | 06705 | | |
| GREANEY, JOHN | | HILLTOP RD. | BRIDGEWATER | CT | 06752 | | |
| GUILFOILE, MRS. WILLIAM | | 12 COURTLAND AVE | WATERBURY | CT | 06705 | | |
| HATHAWAY, EVA M. | | 880 NORTH LAKE ST., #54 | HEMET | CA | 92544-1967 | | |
| HATHAWAY, JAMES | | 880 NORTH LAKE ST., #54 | HEMET | CA | 92544-1967 | | |
| HENRICKSEN, HAROLD | | 121 MANSFIELD AVE | WATERBURY | CT | 06705 | | |
| HOFFMAN, GUSTAV | | PO BOX 1312 | TRYON | NC | 28782 | | |
| HOFFMAN, JEANNE | | PO BOX 1312 | TRYON | NC | 28782 | | |
| IACOVINO, FRANCES | | 52 MOHAWK STREET | WATERBURY | CT | 06706 | | |
| IACOVINO, VINCENT | | 52 MOHAWK STREET | WATERBURY | CT | 06706 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| KEATING, MRS. WALTER | | 3790 EAST MAIN ST | WATERBURY | CT | 06705 | | |
| KOPP, MRS. JOHN | | PO BOX 577 | ACCOMAC | VA | 23301 | | |
| KRAFT, MRS. HOWARD | | 33 CHRISTIAN AVE., #106 | CONCORD | NH | 03301-6128 | | |
| KUNDA, HEDWIG | | 2462 WORTHINGTON DR. | AURORA | IL | 60506 | | |
| LARIVIERE, HECTOR | | 76 PEARL ST. | WATERBURY | CT | 06704 | | |
| LOVERING, MRS. EARLE | | 7 DRUM ROAD | ROWAYTON | CT | 06853 | | |
| MANZOLLI, MRS. VINCENT | | 44 ELLEN AVE | WOLCOTT | CT | 06716 | | |
| MCINTYRE, HELEN | | 12 WOOLSON ST. | WATERTOWN | CT | 06795 | | |
| MONTVILL, ALEXANDRIA | | P.O. BOX 1591 | DEMING | NM | 88031 | | |
| MORRISON, WILLIAM | | 68 LYNNRICH DRIVE | THOMASTON | CT | 06787 | | |
| MURPHY, RAYMOND | | 370 PIEDMONT ST | WATERBURY | CT | 06706 | | |
| NADOLNY, MRS. EDWARD | | 45519 OVER MOUNTAIN SQUARE | STERLING | VA | 20164-4235 | | |
| OUIMET, RAYMOND | | 8775 20TH ST., #622 | VERO BEACH | FL | 32966 | | |
| OUIMET, RITA | | 8775 20TH ST., #622 | VERO BEACH | FL | 32966 | | |
| PERAZELLA, ANNE | | 210 PEACH ORCHARD RD. | WATERBURY | CT | 06706 | | |
| PRZYBYSZ, FRANK | | 226 PROSPECT ST. | WETHERSFIELD | CT | 06109 | | |
| SANTOVASI, MRS. DANIEL | | 230 PLAINS ROAD | COVENTRY | CT | 06238 | | |
| SHULL, JOHN | | 18 CONCORD GREEN, APT. 8 | CONCORD | MA | 01742 | | |
| SHULL, KATHREN | | 18 CONCORD GREEN, APT. 8 | CONCORD | MA | 01742 | | |
| SMITH, MRS. ALFRED | | 464 B HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | | |
| STEPONAITIS, FRANCIS | | 58 WINDVIEW DRIVE | NAUGATUCK | CT | 06770 | | |
| SUMMA, MRS. CHARLES | | 35 BUTTERNUT RIDGE | WATERBURY | CT | 06708 | | |
| SZCZEPANSKA, LORETTA | | 65 FERN CIRCLE | WATERBURY | CT | 06708 | | |
| TINGLEY, KENNETH | | BOX 86, 319 HICKORY HILL | THOMASTON | CT | 06787 | | |
| TINGLEY, THELMA | | BOX 86, 319 HICKORY HILL | THOMASTON | CT | 06787 | | |
| TRUELOVE, RUTH | | 28 CHURCH DR | WOLCOTT | CT | 06716 | | |
| VALENTINE, DORIS | | 275 WHITE AVE | MIDDLEBURY | CT | 06762 | | |
| VALENTINE, EDWIN | | 275 WHITE AVE | MIDDLEBURY | CT | 06762 | | |
| WOLFF, MRS. EDWARD (ANNE) | | 119 STORE AVE., APT. 4G | WATERBURY | CT | 06705 | | |
| SIPSER, WEINSTOCK, HARPER & DORN | I. PHILIP SIPSER, ESQ. | 380 MADISON AVENUE | NEW YORK | NY | 10017 | | |
| VINCENT, LEROY, ET. AL. | C/O SIPSER, WEINSTOCK, HARPER & DORN | | | | | | |
| | | | | | | | |
| HOWE, MRS. HOLLIS (EDITH) | | 5744 CONCERTO DR. | CLINTON | OH | 44216 | | |
| JACOBS, SHIRLEY | | 700 SHREDEN AVE. N.W. | CANAL FULTON | OH | 44614 | | |
| JACOBS, TIM | | 700 SHREDEN AVE. N.W. | CANAL FULTON | OH | 44614 | | |
| KRAYESKI, MRS. JOHN | | 4187 SHERMAN RD. | KENT | OH | 44240 | | |
| LENKE, ALFRED | | 800 FAIRCHILD AVE. | KENT | OH | 44240 | | |
| MOORE, MRS. BENNY (FLORENCE) | | 1746 SHAW AVE. | AKRON | OH | 44305 | | |
| VARRECCHIA, RAY | | 855 DAN ST | AKRON | OH | 44310 | | |
| VARRECCHIA, ROMEO | DAVID ROLOFF | 855 DAN ST | AKRON | OH | 44310 | | |
| GOLDSTEIN & ROLOFF | C/O GOLDSTEIN & ROLOFF | 526 SUPERIOR AVENUE E. - SUITE 1400 L | CLEVELAND | OH | 44114 | | |
| INTERNATIONALUNION, UNITED AUTOMOBILE, AEROSPA | | | | | | | |
| | | | | | | | |
| ALEXANDER JR, CLAIR | | 710 MENTOR ROAD | AKRON | OH | 44303 | | |
| ANDREWS, WILLIAM | | 1409 MORAN RD. | FRANKLIN | TN | 37069 | | |
| ARNOLD, ROBERT | | MEADOW RIDGE, APT. 1419 | REDDING | CT | 06896 | | |
| AYRES, HELEN | | 12 BRANN STREET | CANTON | PA | 17724 | | |
| AYRES, OSCAR | | 12 BRANN STREET | CANTON | PA | 17724 | | |
| BEETZ JR, PAUL | | 17 DALTON ST. | NEWBURYPORT | MA | 01950 | | |
| BLADH, E | | 8014 BLOME RD | CINCINNATI | OH | 45243 | | |
| BLADH, MYRTLE | | 8014 BLOME RD | CINCINNATI | OH | 45243 | | |
| BOMBACI, JOSEPHINE | | 55 CRONIN DRIVE | WATERBURY | CT | 06708 | | |
| BRAY, ABBY | | 59 PLEASANT DRIVE | CHESHIRE | CT | 06410 | | |
| BRAY, LAWRENCE | | 59 PLEASANT DRIVE | CHESHIRE | CT | 06410 | | |
| BRIECHLE, JOSEPH | | 2403 ST. DAVID'S IS. CT. | PUNTA GORDA | FL | 33950-8183 | | |
| BROCKETT, ROBERT | | 2705 WOODGATE DR., APT. 251 | ST. JOSEPH | MI | 49085 | | |
| BRUNO, LOUIS | | SOUTHWEST RD. | WATERBURY | CT | 06708 | | |
| CAIN, HERBERT | | 1237 HIGHLAND AVE. | SALEM | OH | 44460 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| CALDWELL, JEANNE | | 81 LYNWOOD EXTENSION | CHESHIRE | CT | 06410 | | |
| CALDWELL, JOHN | | 81 LYNWOOD EXTENSION | CHESHIRE | CT | 06410 | | |
| CHEVRETTE, HERVEY | | 40 GAYLORD DRIVE | WATERBURY | CT | 06708 | | |
| COLLINS JR, ROY | | 214 VILLAGE CIRCLE WEST | DICKSON | TN | 37055 | | |
| DIDSBURY, HAZEL | | 245 HUMISTON CIRCLE | THOMASTON | CT | 06787 | | |
| DIENER, WILLIAM | | 722 NEW KENT PLACE | CARY | NC | 27511 | | |
| ETTIPIO, ROSE | | 81 MAPLE AVE. | HAMBURG | NY | 14075 | | |
| FEEST, DOROTHY | | 6390 OCEAN PINES LANE | SPRING HILL | FL | 34606 | | |
| FERRIN, CAROLINE | | 61 REBECCA PARK | BUFFALO | NY | 14207 | | |
| FIELDER, HURSHEL | | 275 WEST PINEY ROAD | DICKSON | TN | 37055 | | |
| FOGARTY, MRS. FRANK (ELIZABETH) | | 102 SHELLY LANE | FAIRFIELD GLADE | TN | 38558-8586 | | |
| FRENCH, CHARLES | | 3180 COUNTRY RD. 84 | NAPLES | FL | 34114 | | |
| FRENCH, HARRIET | | 3180 COUNTRY RD. 84 | NAPLES | FL | 34114 | | |
| FRIEDMAN, STANLEY | | 4207 CHAMBERS LAKE DR., SE | LACEY | WA | 98503 | | |
| FRIEDMAN, SYDELL | | 4207 CHAMBERS LAKE DR., SE | LACEY | WA | 98503 | | |
| GIUFFRE, ANGELO | | 117 MAPLERIDGE DRIVE | WATERBURY | CT | 06705 | | |
| GIUFFRE, GRACE | | 117 MAPLERIDGE DRIVE | WATERBURY | CT | 06705 | | |
| GRABOWSKI, LAURA | | PO BOX 103 | MAPLE SPRINGS | NY | 14756 | | |
| GUARRERA, SUSAN | | 119 STORE AVE., APT. 4K | WATERBURY | CT | 06705 | | |
| HEYNIGER, RICHARD | | 642B HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | | |
| HOLDEN, JANE | | 4009 FORESTVILLE RD. | RALEIGH | NC | 27616 | | |
| HOOPES, DALLETT | | BOX 205 | LITCHFIELD | CT | 06759 | | |
| HOOPES, LYNN | | BOX 205 | LITCHFIELD | CT | 06759 | | |
| HULSE, DOROTHY | | 1360 HWY 49E | CHARLOTTE | TN | 37036 | | |
| HULSE, THOMAS | | 1360 HWY 49E | CHARLOTTE | TN | 37036 | | |
| KANTOR, KATHERINE | | 42 ROCKDALE AVENUE | OAKVILLE | CT | 06779 | | |
| KELLERMAN, GEORGE | | 8 AMERICAN BEAUTY LANE | BEDFORD | NH | 03110 | | |
| KELLERMAN, MADELEINE | | 8 AMERICAN BEAUTY LANE | BEDFORD | NH | 03110 | | |
| KILMARX, ALMA | | 169 N. MT. SINAI RD. | DICKSON | TN | 37055 | | |
| KILMARX, LOUIS | | 169 N. MT. SINAI RD. | DICKSON | TN | 37055 | | |
| KULIKAUSKAS, ALICE | | 245 RIVERSIDE ST | OAKVILLE | CT | 06779 | | |
| LAPIRA, PAUL | | 3215 MEADOW RUN DRIVE | VENICE | FL | 34293 | | |
| LEGANZA, LEONARD | | 62 TUNXIS VILLAGE | FARMINGTON | CT | 06032 | | |
| LEGANZA, LESLEY | | 62 TUNXIS VILLAGE | FARMINGTON | CT | 06032 | | |
| MASSARO, DOLORES | | 440 OXFORD AVENUE | AKRON | OH | 44310 | | |
| MATHIE, DALE | | 6612 CHRISTMAN ROAD | CLINTON | OH | 44216 | | |
| MATHIE, ETHEL | | 6612 CHRISTMAN ROAD | CLINTON | OH | 44216 | | |
| MCLAUGHLIN, FRANCES | | 3435 WESTHEIMER, #1009 | HOUSTON | TX | 77027 | | |
| MCLAUGHLIN, ROBERT | | 3435 WESTHEIMER, #1009 | HOUSTON | TX | 77027 | | |
| MEIER, BRUCE | | 213 ACME DRIVE | MIDDLEBURY | CT | 06762 | | |
| MULLER, DOROTHY | | 105 BELWOOD CIRCLE | DICKSON | TN | 37055 | | |
| MULLER, LOUIS | | 105 BELWOOD CIRCLE | DICKSON | TN | 37055 | | |
| MURACA, CATHERINE | | 303 SHADY HOLLOW RD | DICKSON | TN | 37055 | | |
| MURACA, JOSEPH | | 303 SHADY HOLLOW RD | DICKSON | TN | 37055 | | |
| NARDELLO, VINCENT | | 280 WOODGATE RD. | TONAWANDA | NY | 14150 | | |
| O'NEILL, RITA | | 24 SPRUCEDALE DR | WATERBURY | CT | 06706 | | |
| ORLANDO, MARY | | 232 CHIPMAN ST., EXT. | WATERBURY | CT | 06708 | | |
| PRICE, MRS. FORREST | | 55 SOBY DR. | W. HARTFORD | CT | 06107-1034 | | |
| QUINN, BETSY | | 130 NEWTON TERRACE | WATERBURY | CT | 06708 | | |
| QUINN, THOMAS | | 130 NEWTON TERRACE | WATERBURY | CT | 06708 | | |
| ROHLFING, MRS. ARTHUR (HELEN) | | #1 ST FRANCIS COURT | ST ANN | MO | 63074 | | |
| ROOT, WILLIAM | | P O BOX 17 | MT HOLLY | VA | 22524 | | |
| RUF, CARL | | 108 LEE RD | DICKSON | TN | 37055 | | |
| RUF, JANICE | | 108 LEE RD | DICKSON | TN | 37055 | | |
| SALVO, JOSEPHINE | | 56 ATWOOD PL., C/O M. FURJANIC | CHEEKTOWAGA | NY | 14225 | | |
| SATHORY, JULIA | | 606 FROST ROAD | WATERBURY | CT | 06705 | | |
| SCHLINK, JANE L. | | 910 HURON COURT, #204 | MARCO ISLAND | FL | 34145 | | |
| SCHLINK, NORMAN | | 910 HURON COURT, #204 | MARCO ISLAND | FL | 34145 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|------|---------|--------|------|-------|----------|-------|-----|
| SEBASTIAN JR, ANTONIO | | 60 LEDGEWOOD RD | WATERTOWN | CT | 06795 | | |
| SHELHART, KATHRYN | | 1304 ASHBY DRIVE | BRENTWOOD | TN | 37027 | | |
| SHELHART, ROBERT | | 1304 ASHBY DRIVE | BRENTWOOD | TN | 37027 | | |
| SHIPP, JOHN | | 1500 HIGHWAY 100 | CENTERVILLE | TN | 37033 | | |
| VALUSKAS, BETTE | | 1159 HIGHLAND AVE  UNIT 2B | WATERBURY | CT | 06708 | | |
| VALUSKAS, EDWARD | | 1159 HIGHLAND AVE  UNIT 2B | WATERBURY | CT | 06708 | | |
| VAN DYKE, MEYLERT | | R D #1 | CANTON | PA | 17724 | | |
| VAN DYKE, MILDRED | | R D #1 | CANTON | PA | 17724 | | |
| VANDETTE, JUNE | | 143 EAST MAIN ST. | NORWALK | OH | 44857 | | |
| | | | | | | | |
| BAZARIAN, HELEN | | 136 ELLIOT AVE | WATERBURY | CT | 06705 | | |
| BOYD, JULIA | | 155 ALGIN DR | MIDDLEBURY | CT | 06762 | | |
| BRIERE, MRS. ALEX (YVONNE) | | 140 FARVIEW AVE. | WOLCOTT | CT | 06716 | | |
| CAMPBELL, JOHN | | 291 SOUTH BROOKSVALE RD | CHESHIRE | CT | 06410 | | |
| CAMPBELL, RUTH | | 291 SOUTH BROOKSVALE RD | CHESHIRE | CT | 06410 | | |
| DADDONA, MRS. ROCCO (PAULINE) | | 67 CRONIN DR. | WATERBURY | CT | 06708 | | |
| DIFRONZO, MRS. MICHAEL (CARMELA) | | 57 TEMPLE ST. | WATERBURY | CT | 06705 | | |
| FORD, MRS. JOSEPH (MARION) | | 91 IDYLEWOOD AVE. | WATERBURY | CT | 06705 | | |
| FRAY JR, MRS. FLOYD (SHIRLEY) | | 9 VALLEY ROAD | WOLCOTT | CT | 06716 | | |
| GEORGE, LLOYD | | 233 SOUTH ST. | MIDDLEBURY | CT | 06762 | | |
| GEORGE, VIVIAN | | 233 SOUTH ST. | MIDDLEBURY | CT | 06762 | | |
| HANSON, MRS. MARTIN (MARY) | | 31 HEATON ST. | WATERBURY | CT | 06705 | | |
| LAPIO, ROSE | | 101 KAYNOR DR. | WATERBURY | CT | 06708 | | |
| MERCER, MRS. WILMON (MARY) | | 431 RUBBER AVE. | NAUGATUCK | CT | 06770 | | |
| OPALAK, ANTHONY | | 175 HILL STREET | WATERBURY | CT | 06704 | | |
| SANTOS, MRS. MANUEL (MARY) | | 94 WINDY DR. | WATERBURY | CT | 06705 | | |
| STANKIEWICZ, MARIE | | 936 PROSPECT ST. | UNION CITY | CT | 06770 | | |
| TARULLO, TEDA | | 900 CHASE PKY | WATERBURY | CT | 06708 | | |
| WAGNER, PAULINE | | 2221 EAST MAIN ST., APT #4H | WATERBURY | CT | 06705 | | |
| WARD, ANNE | | 158 FARRELL RD. | WATERBURY | CT | 06706 | | |
| | | | | | | | |
| BATEY, ROBERT | | 1376 ST. PAUL ROAD | CHARLOTTE | TN | 37036 | | |
| BATEY, SARAH | | 1376 ST. PAUL ROAD | CHARLOTTE | TN | 37036 | | |
| BLACK, CLAUDE | | P O BOX 264 | WHITE BLUFF | TN | 37187 | | |
| BRAKE, DORA | | 1821 CONATSER RD. | CUNNINGHAM | TN | 37052 | | |
| BRAZZELL, MARSHALL | | 1375 RIDGE RD. | DICKSON | TN | 37055 | | |
| BRIGHT, ELLA | | ROUTE 3 | CHARLOTTE | TN | 37036-6211 | | |
| CATHEY, GLADYS | | 1475 TIDWELL SWITCH RD. | DICKSON | TN | 37055 | | |
| CHOATE, MARGARET | | 515 HATLEY STREET | WHITE BLUFFS | TN | 37187 | | |
| CLIFTON, EMMA | | 311 W. CHESTNUT ST | DICKSON | TN | 37055 | | |
| CUTHBERTSON, C | | RT. 1 BOX 311/SO. HIGH ST. | VANLEER | TN | 37181 | | |
| CUTHBERTSON, ELLEN | | RT. 1 BOX 311/SO. HIGH ST. | VANLEER | TN | 37181 | | |
| ELLIS, WALLER | | 2245 SYLVIA ROAD | DICKSON | TN | 37055 | | |
| FILSON, TILDA | | 101 POPLAR STREET | DICKSON | TN | 37055 | | |
| FISHER, MRS. WILLIAM (CLARA) | | 1150 COWAN RD. | DICKSON | TN | 37055 | | |
| FORIEST, MAUDE | | 303 CHURCH STREET | WHITE BLUFF | TN | 37187 | | |
| GUNTER, JACKIE | | 5881 MARION CHURCH ROAD | CUNNINGHAM | TN | 37052 | | |
| HALL, JOHN | | 900 JOHNNYHALL RD. | BURNS | TN | 37029 | | |
| HARRIS, MR. WENDELL | | 479 FURNACE HOLLOW RD. | DICKSON | TN | 37055 | | |
| HAYES, MR. THURMAN | | 2098 BONE RD. | CUMBERLAND FUR | TN | 37051 | | |
| HICKERSON, DAN | | 950 HAFNER ROAD | CHARLOTTE | TN | 37036 | | |
| HICKERSON, IMOGENE | | 950 HAFNER ROAD | CHARLOTTE | TN | 37036 | | |
| HOPPER, JANELLE | | 116 MASONIC STREET | DICKSON | TN | 37055 | | |
| LEE, ODELL | | 3855 PETWAY ROAD | ASHLAND CITY | TN | 37015 | | |
| LEWIS, RUTH | | PO BOX 552 | WHITE BLUFF | TN | 37187 | | |
| MANGRUM, HELEN | | 7443 PINEWOOD ROAD | NUNNELLY | TN | 37137 | | |
| MAYS, JAMES | | 1432 WHITE BLUFF RD. | WHITE BLUFF | TN | 37187 | | |
| MAYS, MILDRED | | 1432 WHITE BLUFF RD. | WHITE BLUFF | TN | 37187 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| MCFADDEN, MILDRED | | 111 LONE OAK DRIVE | DICKSON | TN | 37055 | | |
| MCFADDEN, TIPTON | | 111 LONE OAK DRIVE | DICKSON | TN | 37055 | | |
| MELTON, BETTY | | P.O. BOX 351 | BURNS | TN | 37029 | | |
| MELTON, EDWARD | | P.O. BOX 351 | BURNS | TN | 37029 | | |
| NEELEY, HOLLIS | | P.O. BOX 29 | LYLES | TN | 37098 | | |
| NESBITT, NELLA | | 216 MILLER STREET | DICKSON | TN | 37055 | | |
| PHILLIPS, LUCY | | 1550 RYE'S CHAPEL RD. | SOUTHSIDE | TN | 37171 | | |
| PORTER, DOLLY | | 145 HIGH SCHOOL ST. | CHARLOTTE | TN | 37036 | | |
| PRIMM, HOMER | | 117 FANTASY DRIVE | LYLES | TN | 37098 | | |
| RAYBURN, HOWARD | | 1885 SOULES CHAPEL RD. | CUNNINGHAM | TN | 37052 | | |
| RAYBURN, KATHERINE | | 1885 SOULES CHAPEL RD. | CUNNINGHAM | TN | 37052 | | |
| REDMOND, LILLUS | | 200 WEST WALNUT STREET | DICKSON | TN | 37055 | | |
| REDMOND, VERNON | | 200 WEST WALNUT ST. | DICKSON | TN | 37055 | | |
| ROBERTS, R. IRENE | | 324 MOCKINGBIRD LANE | DICKSON | TN | 37055 | | |
| RUMSEY, RUBYE | | 103 LEE RD. | DICKSON | TN | 37055 | | |
| SMITH, ADDIE | | 545 HOPSMITH RD. | CUMBERLAND FUR | TN | 37051 | | |
| SPRINGER, RUBY | | 1404 MAPLE VALLEY ROAD | CHARLOTTE | TN | 37036 | | |
| STEWART, JOHNNIE | | 1660 GILLIAM HOLLOW RD. | DICKSON | TN | 37055 | | |
| STEWART, MARGARET | | 1660 GILLIAM HOLLOW RD. | DICKSON | TN | 37055 | | |
| STOKES, JOHN | | 4185 SYLVIA RD. | VANLEER | TN | 37181 | | |
| STOKES, ROSALIE | | 4185 SYLVIA RD. | VANLEER | TN | 37181 | | |
| SULLIVAN, GEORGE | | 185 OLD SPENCER MILL RD. | BURNS | TN | 37029 | | |
| SULLIVAN, VIRGINIA | | 185 OLD SPENCER MILL RD. | BURNS | TN | 37029 | | |
| TIDWELL, BESSIE | | 104 JUNE DRIVE | DICKSON | TN | 37055 | | |
| WALLS, HATTIE | | 2220 ABIFF RD. | BURNS | TN | 37029 | | |
| WARREN, HOLLIS | | 8230 N. LICK CRK. ROAD | LYLES | TN | 37098 | | |
| WELKER, ESSIE | | 6540 HIGHWAY 48N. | CUMBERLAND FUR | TN | 37051 | | |
| WILLIS, SADIE | | 1155 DAWSON ROAD | WHITE BLUFF | TN | 37187 | | |
| WINN, EDITH | | 4522 HWY 49 WEST | VAN LEER | TN | 37181 | | |
| LIVINGSTON, ADLER PULDA & MEIKLEJOHN, P.C. | DANIEL E. LIVINGSTON | 557 PROSPECT AVENUE | HARTFORD | CT | 06105-2822 | | |
| INTERNATIONALUNION, UNITED AUTOMOBILE, AEROSPA | C/O LIVINGSTON, ADLER, PULDA & MEIKLEJOHN, P.C. | | | | | | |
| CONRAD, MRS. DONALD (MARGARET) | | 831 CHESTER AVE | AKRON | OH | 44314 | | |
| CURK, MRS. VINKO (MARIA) | | 1177 NOLA AVE | BARBERTON | OH | 44203 | | |
| EARLENBAUGH, MRS. ROBERT (SHARON) | | 1764 BETZ ROAD | AKRON | OH | 44306 | | |
| GAYER, MRS. ANTON (THERESA) | | 18658 SMOKY RD. | MARYSVILLE | OH | 43040 | | |
| MCCAMAN, MRS. HOWARD (GLADYS) | | 26 - 24 ST., S.W. | BARBERTON | OH | 44203 | | |
| MOORE, MRS. CHARLES (VIOLET) | | 1970 LIVERPOOL RD. | LEROY | WV | 25252 | | |
| MORGART, MRS. ELMER (HELEN) | | 1549 GALAXY DR. | MOGADORE | OH | 44260 | | |
| MOTROWICH, MRS. ANNA | | 4672 BALI DRIVE | AKRON | OH | 44319 | | |
| PAVLOVICH, MRS. PAVLE (ZAGA) | | 135 FERNWOOD DR. | SAN RAFAEL | CA | 94901-1543 | | |
| STREBIC, JOSEPHINE | | 305 S VAN BUREN ST | BARBERTON | OH | 44203 | | |
| STREBIC, LOUIS | | 305 S VAN BUREN ST | BARBERTON | OH | 44203 | | |
| SCHWARZWALD & ROCK | MICHAEL E. JACKSON, ESQ | 616 BOND COURT BULDING 1300 EAST NI | CLEVELAND | OH | 44114 | | |
| UNITED STEEWORKERS OF AMERICA | C/O SCHWARZWALD & ROCK | | | | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|------|---------|--------|------|-------|----------|-------|-----|
| CAHILL, JAMES W. | | 1642 CHESTNUT CT | FT. WRIGHT | KY | 41011 | (606) 431-1264 | |
| COX, CHARLES T. | | 100 Riverside Drive - #705 | COCOA | FL | 32922 | (321) 639-9936 | |
| NUTONE, INC. | | 4820 RED BANK ROAD | CINCINNATI | OH | 45227 | | |
| STEEL, PETER L. | | 8677 SHAGBARK DRIVE | CINCINNATI | OH | 45242 | (513) 793-4399 | |
| VANCE, RICHARD A. | | 1725 HIDDEN PINES WA | NOKOMIS | FL | 34275 | (941) 488-2189 | |
| YALE SECURITY, INC. | | 1902 AIRPORT ROAD | MONROE | NC | 28110 | (704) 283-2101 | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| 274 RIVERSIDE ASSOCIATES, LLC | | 265 POST ROAD WEST | Westport | CT | 6880 | | |
| ADP, INC. | | P.O. BOX 9001006 | Louisville | KY | 40290-1006 | | |
| AETNA - MIDDLETOWN | | P.O. BOX 13054 | Newark | NJ | 07188-0054 | | |
| AETNA LIFE INSURANCE | | P.O. BOX 70971 | Chicago | IL | 60673-0971 | | |
| AETNA MIDDLETOWN | | P.O. BOX 70946 | Chicago | IL | 60673-0946 | | |
| AETNA MIDDLETOWN | AETNA MIDDLETOWN DJS | P.O. BOX 532424 | Atlanta | GA | 30353-2424 | | |
| AETNA US HEALTHCARE | | 515 SOUTH FIGUEROA, 7TH FLOOR | Los Angeles | CA | 90071-3398 | | |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | | 274 RIVERSIDE AVENUE | Westport | CT | 6880 | | |
| ALPER HOLDINGS USA | | 635 MADISON AVENUE | New York | NY | 10022 | | |
| AMBROS & ASSOCIATES, INC. | | 4550 LENA DRIVE | Mechanicsburg | PA | 17055 | | |
| AMERICAN INSURANCE ADMINISTRATORS | | 460 PARK AVENUE | New York | NY | 10022-1906 | | |
| ANGEL & FRANKEL, P.C. | | P.O. BOX 310 | Mont Vernon | NH | 03057 | | |
| ANGELLO SITE | RANDY SMITH | 370 BASSETT ROAD | North Haven | CT | 06473-4201 | | |
| ANTHEM BLUE CROSS BLUE SHIELD | | P.O. BOX 64054 | Baltimore | MD | 21284-054 | | |
| ASPEN PUBLICATIONS | | P.O. BOX 2971 | Omaha | NE | 68103-2971 | | |
| AT&T | | P.O. BOX 8220 | Aurora | IL | 60572-8220 | | |
| AT&T WIRELESS SERVICES | | 150 E. GAY ST., 21ST FLOOR | Columbus | OH | 43215 | | |
| ATTORNEY GENERAL OF OHIO | MS. SANDRA COLT | 100 EAST BROAD STREET | Columbus | OH | 43271-0181 | | |
| BANK ONE TRUST COMPANY | | 11215 HUNTING HORN LANE | Reston | VA | 22091 | | |
| BAUER & ASSOCIATES, INC. | | 76 NORTH WALNUT STREET | Ridgewood | NJ | 7450 | | |
| BECHER DELLA TORRE GITTO & COMPANY | | PO BOX 3100 | Newport Beach | CA | 92658-9027 | | |
| BENEFICIAL ADMINISTRATION COMPANY | | 8 Wright Street PO BOX 808 | Westport | CT | 6881 | | |
| BERKOWITZ, TRAGER & TRAGER, LLC | | P.O. BOX 165 | Bethany | CT | 6524 | | |
| BETHANY STORAGE | | 200 E. Randolph Drive MAIL CODE 2205 | Chicago | IL | 60601 | | |
| BP/AMOCO (CARBORUNDUM) | | P.O. BOX 64543 | Baltimore | MD | 21284-4543 | | |
| BUREAU OF NATIONAL AFFAIRS | | P.O. BOX 23050 | Jackson | MS | 39205-2305 | | |
| BUREAU OF REVENUE | | P.O. BOX 75723 | Chicago | IL | 60675-5723 | | |
| CDW DIRECT, LLC | | 142 WEST 57TH STREET | New York | NY | 10019 | | |
| CERIDIAN EMPLOYER SERVICES | | 344 EDISON AVENUE | Ypsilanti | MI | 48197 | | |
| CHRISTINE L. TRASK, PH.D. | | 8022 ALTAVAN AVENUE | Los Angeles | CA | 90045 | (310) 695-6238 | (310) 695-6238 |
| CHUBB & HILL | | 1426 W 39TH PLACE | GOLDEN | CO | 80401 | | |
| CLAUDIA A. BRAND | c/o BRAND & ASSOCIATES | | | | | | |
| COMMISSIONER OF REVENUE SERVICES | | | | | | | |
| COMMISSIONER OF REVENUE SERVICES | STATE OF NEW YORK | | | | | | |
| COMMISSIONER OF TAXATION & FINANCE | | 251 PERKINS AVENUE | Oceanside | NY | 11572 | | |
| COMMUNICATION DESIGN CORPORATION OF AMERI | | P.O. BOX 8101 | Dublin | OH | 43016 | | |
| COMPENSATION CONSULTANTS | | 111 E. 17TH STREET | Austin | TX | 78774-0100 | | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | P.O. BOX 8000, DEPT. 406 | Buffalo | NY | 14267 | | |
| CONESTOGA ROVERS & ASSOCIATES | | 30, Trinity St. P.O. BOX 150470 | Hartford | CT | 06115-0470 | | |
| CONNECTICUT SECRETARY OF STATE | | 600 TRAVIS STREET, SUITE 5800 | Houston | TX | 77002-1001 | | |
| COOPER INDUSTRIES | | 274 RIVERSIDE AVE. | Westport | CT | 6880 | | |
| CORE SOFTWARE TECHNOLOGY, INC. | | P.O. BOX 193 | Trenton | NJ | 08646-0193 | | |
| CORPORATION TAX STATE OF NEW JERSEY | DEPT OF TAX ADMINISTR/ | P.O. BOX 10201 | Fairfax | VA | 22035-0201 | | |
| COUNTY OF FAIRFAX | CENTRAL PERMIT PROCE! | 79 ELM STREET | Hartford | CT | 06106-5127 | | |
| CT DEPARTMENT OF ENVIRONMENTAL PROTECTION | | 100 E. Michigan Ave Ste. 302 | Jackson | MI | 49201 | | |
| DANIEL P. FREEMAN, M.D., P.C. | DAVIS L. FORD | 3300 BEE CAVE ROAD, STE 650, #1310 | Austin | TX | 78746 | | |
| DAVIS L. FORD & ASSOCIATES | DBH - ACCOUNTING DEPT | CITY PLACE I-185 ASYLUM ST. | Hartford | CT | 06103-3499 | | |
| DAY,BERRY & HOWARD LLP | | 401 FEDERAL ST SUITE 3 | DOVER | DE | 19901 | | |
| DELAWARE SECRETARY OF STATE | | 4152 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | |
| DELOITTE & TOUCHE LLP | BUEARU OF WATER MANA | 79 ELM STREET | Hartford | CT | 06106-5127 | | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | | CORPORATION RETURN | Columbia | SC | 29214-0100 | | |
| DEPARTMENT OF REVENUE | | PO BOX 91011 | Baton Rouge | LA | 70821-9011 | | |
| DEPARTMENT OF REVENUE SERVICES-LA | | | | | | | |
| DEPARTMENT OF REVENUE STATE OF CONNECTICUT | | | | | | | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIC | 41 STATE STREET | Albany | NY | 12231-0002 | | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | | Albany | NY | 12231-0002 | | |
| DEPARTMENT OF STATE | STATE OF NEW YORK | | | | | | |
| DEPARTMENT OF STATE | | 500 S. BRONOUGH | TALLAHASSEE | FL | 32399-0250 | | |
| DEPARTMENT OF STATE - STATE OF FLORIDA | INTERNAL AUDITING DIVIS | P.O. BOX 3694 | Charleston | WV | 25336-3694 | | |
| DEPARTMENT OF TAX AND REVENUE | DELL ACCOUNT | PO BOX 9020 | Des Moines | IA | 50368-9020 | | |
| DEPT. 57 - 0003473432 | | | | | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| DEVORSETZ STINZIANO GILBERTO HEINTZ & SMITH PC | | 555 EAST GENESEE STREET | Syracuse | NY | 13202-2159 | | |
| DICKSON COUNTY CIRCUIT COURT | | P.O. BOX 70 | CHARLOTTE | TN | 37036 | | |
| DICKSTEIN SHAPIRO MORIN OSHINSKY LLP | | 2101 L STREET N.W. | Washington | DC | 20037-1526 | | |
| DIVISION OF AIR POLLUTION CONTROL | | 401 CHURCH ST. 9TH FL L&C ANNEX | Nashville | TN | 37243-1531 | | |
| DIVISION OF FISCAL SERVICES - TENN. DEPT. OF ENVIRON. & CONSERVATION | | 401 CHURCH STREET, 18th Floor | Nashville | TN | 37243 | | |
| DIVISION OF TAXATION-CORP TAX | | P.O. BOX 666 | Trenton | NJ | 08646-0666 | | |
| DIVISION OF TAXATION-CORP TAX | | P.O. BOX 666 | Trenton | NJ | 08646-0666 | | |
| DR. RAYMOND D. HARBISON | | 13201 BRUCE B. DOWNS BLVD. | Tampa | FL | 33612-3805 | | |
| E. I. DU PONT DE NEMOURS | BERNARD J REILLY | 1007 MARKET STREET, ROOM D8088 | Wilmington | DE | 19898 | | |
| EAST COAST OFFICE SYSTEMS | | 135 Pepe's Farm Road | Milford | CT | 6460 | | |
| ELM HOLDINGS | | 984 SOUTHFORD ROAD | Middlebury | CT | 6762 | | |
| ENGELHARD CORPORATION | SCOTT CLEARWATER | 101 WOOD AVENUE | Iselin | NJ | 8830 | | |
| ENVIRON CORPORATION | | P.O. BOX 8500-1980 | Philadelphia | PA | 19178-1980 | | |
| EPA REGION III | SUPERFUND ACCOUNTING | P.O. BOX 360515 | Pittsburgh | PA | 15251-6515 | | |
| EPA-HAZARDOUS SUBSTANCE SUPERFUND | EPA REGION III | PO BOX 360515 | Pittsburgh | PA | 15251-6515 | | |
| EXCALIBUR GROUP LLC | | 1350 Beverly Road St. 115 PMB 443 | McClean | VA | 22101 | | |
| EXPRESS SCRIPTS, INC. | | 21655 NETWORK PLACE | Chicago | IL | 60673-1216 | | |
| FEDEX | | P.O. BOX 371461 | Pittsburgh | PA | 15250-7461 | | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | Tallahassee | FL | 32399-0135 | | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | Sacramento | CA | 94257-0600 | | |
| GENERAL HOSE PRODUCTS | MARTY JUDGE, ESQ. | 105 COLLEGE ROAD EAST, STE 300 | Princeton | NJ | 08542-0627 | | |
| GEO SIERRA LLC | | 3730 CHAMBLEE TUCKER ROAD | Atlanta | GA | 30341 | | |
| GEORGIA DEPT OF REVENUE | | P.O. BOX 105136 | Atlanta | GA | 30348-5136 | | |
| GERLING AMERICA INSURANCE COMPANY | | 717 FIFTH AVENUE | New York | NY | 10022-8101 | | |
| GFD COURIER CORPORATION | | 90 WEST STREET | New York | NY | 10006 | | |
| GIBSON COURT REPORTING | | 606 W. MAIN STREET, SUITE 100 | Knoxville | TN | 37901-1709 | | |
| GREENBERG GLUSKER FIELDS CLAMAN MATCHINGO | | 1900 Ave of the Stars Ste 2100 | Los Angeles | CA | 90067-4590 | | |
| GUY WILLIAMS | | P.O. BOX 227 | Bingham | ME | 4920 | | |
| HQ GLOBAL WORKPLACES | | 12020 Sunrise Valle, Ste 100 | Reston | VA | 20190 | | |
| HUNTER TECHNOLOGIES, INC. | | 18047 Kings Hwy PO Box 545 | Montross | VA | 22520 | | |
| HUNTON & WILLIAMS | | 600 PEACHTREE ST. NE - STE 4100 | Atlanta | GA | 30308-2216 | | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVENUE | Indianapolis | IN | 46204-2253 | | |
| IT CORPORATION | | PO. BOX 2483 | Carol Stream | IL | 60132-2483 | | |
| JHC ADVISORY SERVICES | | 561 PENDAR ROAD | SAUNDERSTOWN | RI | 02874 | | |
| JIM WILLIAMS, PVSC TREASURER | C/O LANSCO DIE CASTING | 711 S. STIMSON AVE. | City of Industry | CA | 91745 | | |
| JONES DAY | 3500 SUNTRUST PLAZA | 303 PEACHTREE STREEET | Atlanta | GA | 30308-3242 | | |
| KEARFOTT GUIDANCE & NAVIGATION CORP. | JULIE WITTE HWA 10 | 150 TOTOWA ROAD | Wayne | NJ | 07474-0946 | | |
| LEXHAM RIVERSIDE, LLC | c/o CUSHMAN & WAKEFIELD | PO BOX 8500-1496 | Philadelphia | PA | 19178-1496 | | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 0569 | Carol Stream | IL | 60132-0569 | | |
| LINCOLN LIMOUSINE | DOUGLAS AMMON | P.O. BOX 418 | Riverside | CT | 06878-0418 | | |
| MARVIN EISENGART, M.D. | | 3250 KENNEDY MEMORIAL DRIVE | Waterville | ME | 04901-0000 | | |
| MARYLAND SAND AND GRAVEL FUND | CLEAN SITES ENVIRONME | 228 S. WASHINGTON STREET, STE 115 | Alexandria | VA | 22314 | | |
| MASSACHUSETTS DEPT OF REVENUE | | P.O. BOX 7025 | Boston | MA | 2204 | | |
| MEISTER SEELIG & FEIN LLP | | 708 Third Avenue, 24th Floor | New York | NY | 10017 | | |
| MELLON TRUST | | P.O. BOX 371791 | Pittsburgh | PA | 15251-7791 | | |
| MERCER HUMAN RESOURCE CONSULTING | | P.O. BOX 13793 | Newark | NJ | 07188-0793 | | |
| MEREDITH & ASSOCIATES, INC. | | 9641 AIRPORT BOULEVARD, SUITE 1010 | Los Angeles | CA | 90045-5409 | | |
| MICHIGAN DEPT OF TREASURY | | P.O. BOX 30059 | Lansing | MI | 48909 | | |
| MISSISSIPPI DEPT. OF TREASURY | | P.O. BOX 700 | Jefferson City | MO | 65105-0700 | | |
| MISSISSIPPI STATE TAX COMMISSION | | P.O. BOX 1033 | JACKSON | MS | 39215-1033 | | |
| MISSISSIPPI STATE TAX CORP COMMISSION | | | | | | | |
| MISSOURI DEPT. OF REVENUE | | P.O. BOX 700 | Jefferson City | MO | 65105-0700 | | |
| MISSOURI DEPT. OF REVENUE | | PO. BOX 3020 | Jefferson City | MO | 65105 | | |
| N.C. DEPARTMENT OF REVENUE | | P.O. BOX 25000 | Raleigh | NC | 27640-0650 | | |
| NATIONAL REGISTERED AGENTS | | P.O. BOX 927 | West Windsor | NJ | 08550-0927 | | |
| NEBRASKA DEPT OF REVENUE | | P.O. BOX 94818 | Lincoln | NE | 68509-4818 | | |
| NEUROBEHAVIORAL RESOURCES, INC. | | P.O. BOX 131520 | Ann Arbor | MI | 48113-1520 | | |
| NEW YORK STATE CORPORATE TAX | | P.O. BOX 22109 | Albany | NY | 12201-2109 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| NEWCO CORPORATE SERVICES | | 875 AVE OF THE AMERICAS STE 501 | New York | NY | 10001 | | |
| NORTH CAROLINA DEPT OF REVENUE | | P.O. BOX 25000 | Raleigh | NC | 27640 | | |
| OFFICE OF REVENUE | | P.O. BOX 23075 | Jackson | MS | 39225-3075 | | |
| OFFICESCAPE, INC. | OFFICESCAPE CUSTOMEF 1250 SOUTH CREASY LANE | | Lafayette | IN | 47905 | | |
| OFI TRUST CO | | 301 N. SPRING STREET | Bellafonte | PA | 16823 | | |
| OPPENHEIMER TRUST CO | | 301 N. SPRING STREET | Bellafonte | PA | 16823 | | |
| OREGON DEPT OF REVENUE | | P.O. BOX 14777 | Salem | OR | 97309-0960 | | |
| OSU/SRS JOINT DEFENSE GROUP | C/O AMERICAN ENVIRONN 30 PURGATORY ROAD | | Mont Vernon | NH | 03057-0310 | | |
| OUTPATIENT ANESTHESIA, OCC | | P.O. BOX 791 | Knoxville | TN | 37901 | | |
| OXFORD HEALTH PLANS, INC | | P.O. BOX 10274 | Newark | NJ | 07193-0274 | | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | | 1055 WASHINGTON BOULEVARD | Stamford | CT | 6901 | | |
| PENSION BENEFIT GUARANTY CORPORATION | | 1200 K STREET, N.W. | WASHINGTON | DC | 20005-4026 | (800) 736-2444 | |
| PIRCHER,NICHOLS & MEEKS | | P.O. BOX 513265 | Los Angeles | CA | 90051-3265 | | |
| PITNEY BOWES CREDIT CORP | | P.O. BOX 856460 | Louisville | KY | 40285 | | |
| PITNEY, HARDIN, KIPP & SZUCH | PETER J HERZBERG | P.O. BOX 1945 | Morristown | NJ | 07962-1945 | | |
| PITNEY, HARDIN, KIPP & SZUCH | | Park Ave. at Morris City P.O. BOX 1945 | Morristown | NJ | 07962-1945 | | |
| PMSI | | PO BOX 30054 | Tampa | FL | 33630 | | |
| POLAND SPRING WATER COMPANY | | P.O. BOX 52271 | Phoenix | AZ | 85072-2271 | | |
| PRICE WATERHOUSE COOPERS | | P.O. BOX 7247-8001 | Philadelphia | PA | 19170-8001 | | |
| PUENTE VALLEY STEERING COMMITTEE | ROBERT M WALKER | 1900 RICHMOND ROAD | Cleveland | OH | 44124 | | |
| PURCHASE POWER | | P.O. BOX 85042 | Louisville | KY | 40285-5042 | | |
| REPUBLICAN AMERICAN | | 389 Meadow Street P.O. BOX 2090 | Waterbury | CT | 06722-2090 | | |
| S.C. DEPARTMENT OF REVENUE | | CORPORATION ESTIMATE | Columbia | SC | 29214-0006 | | |
| SBC | | P.O. BOX 1861 | New Haven | CT | 06508-0901 | | |
| SBC LONG DISTANCE EAST | DAVID J. PAULIN, ESQ | P.O. BOX 8536 | New Haven | CT | 06531-0536 | | |
| SCHERING PLOUGH CORPORATION | K-6-1-1800 (LAW DEPT.) | 2015 GALLOPING HILL ROAD | Kenilworth | NJ | 7033 | | |
| SECRETARY OF STATE | DONALD W. STEVER | | | | | | |
| SEDGWICK JAMES | | P.O. BOX 9755 | Portland | ME | 04104-5055 | | |
| SHARKEY LANDFILL AGREEMENT - DEWEY BALLANTINE LLP | | 1301 AVENUE OF THE AMERICAS | New York | NY | 10019-6092 | | |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | | P.O. BOX 956786 | St. Louis | MO | 63195-6786 | | |
| SIDLEY AUSTIN BROWN & WOOD LLP | | BANK ONE PLAZA - 10 S. DEARBORN ST | Chicago | IL | 60603 | | |
| SIGN DESIGN | | 17 KINGS HIGHWAY NORTH | Westport | CT | 6880 | | |
| SOUTH CAROLINA DEPT OF REVENUE | | CORPORATION TENTATIVE | Columbia | SC | 29214-0006 | | |
| SOUTHFORD PARK LLC | | 984 Southford Road | Middlebury | CT | 6762 | | |
| SPRINT | | P.O. BOX 530503 | Atlanta | GA | 30353-0503 | | |
| SRNSE SITE-NTCRA C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | 30 PURGATORY ROAD | Mont Vernon | NH | 03057-0310 | | |
| SRS REMOVAL ACTION C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | 30 PURGATORY ROAD | Mont Vernon | NH | 03057-0310 | | |
| SSG | ERIC PELIO | 280 PARK AVENUE - 9TH FLOOR | New York | NY | 10017 | | |
| STAPLES CREDIT PLAN | | P.O. BOX 9020 | Des Moines | IA | 50368-9020 | | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENL P.O. BOX 2974 | | Hartford | CT | 06104-2974 | | |
| STATE OF LOUISIANA | DEPARTMENT OF REVEN P.O. BOX 201 | | Baton Rouge | LA | 70821-0201 | | |
| STATE OF TENNESSEE, TREASURER | DEPARTMENT OF ENVIOR 401 CHURCH STREET - 17TH FLOOR | | Nashville | TN | 37243-0438 | | |
| STATE WATER RESOURCES CONTROL BOARD | SLIC PROGRAM | P.O. BOX 944212 | Sacramento | CA | 94244-2120 | | |
| STEWART OCCHIPINTI & MAKOW LLP | | 1350 BWAY - SUITE 2200 | New York | NY | 10018 | | |
| STORAGE DELUXE | | 111 DANBURY ROAD | Wilton | CT | 6897 | | |
| TAX COLLECTOR MIDDLEBURY | | P.O. BOX 392 | Middlebury | CT | 06762-0392 | | |
| TECHLAW | | 14500 AVION PARKWAY , SUITE 300 | Chantilly | VA | 20151 | | |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | | L&C ANNEX 4TH FLOOR | Nashville | TN | 37243 | | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE 500 DEADRICK STREET | | Nashville | TN | 37242 | | |
| TENNESSEE DIVISION OF WATER POLLUTION CONTROL | | 401 CHURCH STREET - 7TH FLOOR | Nashville | TN | 37243 | (615) 532-0519 | |
| THE BERWYN GROUP | PARK CENTER I | 23215 COMMERCE PARK DR. - STE. 215 | Beachwood | OH | 44122 | | |
| THE BRIARWOOD PRINTING CO., INC. | | 301 Farmington Ave | Plainville | CT | 06062-1398 | | |
| THE BRIARWOOD PRINTING CO., INC. | BNA, | P.O. BOX 64543 | Baltimore | MD | 21264-4543 | | |
| THE BUREAU OF NATIONAL AFFAIRS, INC. | SECY OF THE COMMONM ONE ASHBBURTON PLACE | | Boston | MA | 02108-1512 | | |
| THE COMMONWEALTH OF MASS. | CLAIRE HAYS | 380 SENTRY PKWY, PO BOX 3031 | Blue Bell | PA | 19422-0454 | | |
| THE PMA INSURANCE GROUP | | 550 W. MAIN AVENUE - SUITE 750 | Knoxville | TN | 37902-2567 | | |
| THOMAS S. SCOTT, JR. | MELLON 1ST BUSINESS B 601 WEST 5TH STREET | | Los Angeles | CA | 90071 | | |
| TIER A PRIME REMEDIATION ACCOUNT | RICK ARREDONDO | 14500 AVION PARKWAY SUITE 300 | Chantilly | VA | 20151 | | |
| TLI SYSTEMS INC | | | | | | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| TOWN OF MIDDLEBURY | OFFICE OF THE TAX COLL | P.O. BOX 392 | Middlebury | CT | 6762 | | |
| TRANS UNION LLC | | P.O. BOX 99506 | Chicago | IL | 60693-9506 | | |
| TRANSITCENTER, INC. | | 1065 AVENUE OF THE AMERICAS - 16TH F | New York | NY | 10018 | | |
| TREASURER OF STATE OF OHIO | | P.O. BOX 27 | Columbus | OH | 43216-0027 | | |
| TREASURER OF STATE | SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | Springfield | IL | 62756 | | |
| TREASURER OF VIRGINIA | | P.O. BOX 10468 | Des Moines | IA | 50303 | | |
| TREASURER STATE OF IOWA | | P.O. BOX 1000 | Montross | VA | 22520 | | |
| TREASURER, WESTMORELAND COUNTY | LINDA NIEMEYER | 3343 FOSCA STREET | Carlsbad | CA | 92009 | | |
| TRW, INC. | | P.O. BOX 95 | Burns | TN | 37029 | | |
| TURNBULL UTILITY DISTRICT | | 1255 Willoughby Avenue | Brooklyn | NY | 11237 | | |
| U.M.C. MOVING COMPANY, INC. | | P.O. BOX 403187 | St. Louis | MO | 63101 | | |
| U.S. BANK NATIONAL ASSOCIATION | INTERNATIONAL DEPT. - S | 8TH AND LOCUSTS STREETS | Atlanta | GA | 30384-3187 | | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | P.O. BOX 7247-0244 | Philadelphia | PA | 19170-0001 | | |
| UPS | | 25-20 39TH AVENUE | Long Island City | NY | 11101 | | |
| UTOG TWO WAY RADIO | | 73 WEST WOOSTER STREET | Danbury | CT | 6810 | | |
| V.S. SYSTEMS | | P.O. BOX 9219 | Uniondale | NY | 11553-9219 | | |
| VANTAS, INC. | | P.O. BOX 25285 | Nashville | TN | 37202 | | |
| VCE, INC. | | P.O. BOX 17577 | Baltimore | MD | 21297-0513 | | |
| VERIZON | | P.O. BOX 17577 | Baltimore | MD | 21297-0513 | | |
| VERIZON SOUTH | | PO BOX 489 | Newark | NJ | 07101-0489 | | |
| VERIZON WIRELESS | | 501 UNION STREET, SUITE 500 | Nashville | TN | 37219 | | |
| VINCENT E. WEHBY | | P.O. BOX 1777 | Richmond | VA | 23218-1777 | | |
| VIRGINIA DEPT OF TAXATION | | P.O. BOX 997100 | Sacramento | CA | 95899 | | |
| VISION SERVICE PLAN | | 222 SECOND AVENUE, NORTH - SUITE 32 | NASHVILLE, | TN | 37201 | | |
| VOWELL & JENNINGS, INC. | | 59 CENTRE ST. - PO Box 111 | Brockton | MA | 2303 | | |
| W.B. MASON COMPANY, INC. | | 121 SOUTH MAIN STREET | Dickson | TN | 37055 | | |
| WATER AUTHORITY OF DICKSON CO. | | 389 Meadow Street - P.O. BOX 2090 | Waterbury | CT | 06722-2090 | | |
| WATERBURY REPUBLICAN AMERICAN | | P.O. BOX 277665 | Atlanta | GA | 30384-7665 | | |
| WATSON WYATT & COMPANY | | DEPT CH 10612 | Palatine | IL | 60055-0612 | | |
| WATSON WYATT WORLDWIDE | | | | | | | |
| WEST VIRGINIA DEPT OF REVENUE | TAX & REVENUE | | | | | | |
| WEST VIRGINIA DEPT OF TAX | AND REVENUE | P.O. BOX 2389 | CHARLESTON | WV | 25328-2389 | | |
| WEST VIRGINIA STATE TAX DEPT. | INTERNAL AUDITING DIVI | P.O. BOX 3694 | Charleston | WV | 25336-3694 | | |
| WESTMORELAND COUNTY | COUNTY ADMINISTRATOR | P.O. BOX 1000 | Montross | VA | 22520 | | |
| WILFREDO ROXAS | | 9 GALLOP LANE | Somerset | NJ | 8873 | | |
| WISCONSIN DEPT OF REVENUE | | P.O. BOX 93194 | Milwaukee | WI | 53293-0194 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| WILLIAMS, GUY | | PO BOX 227 | BINGHAM | ME | 04920 | | |
| SEDGWICK CLAIMS MGMT SERVICES | | 44 MALLETT DR., PO BOX 417 | FREEPORT, | ME | 04032 | | |
| EISENHARDT, MARVIN, M.D. | | 325 C KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04904 | | |
| PHARMACY MANAGEMENT SERVICES - PMSI | | PO BOX 30054 | TAMPA | FL | 33630 | | |
| | | | | | | | |
| BALSER, JOSEPH | | 475 CLENROSE LANE | CINCINNATI | OH | 45244 | | |
| BONER, JACQUELINE | | 4824 STEWART AVE. | CINCINNATI | OH | 45227 | | |
| DENNIS, MARY | | 20040 CADIZ RD | FREEPORT, | OH | 43973 | | |
| EADS, CLAYTON | | 3330 JENNY LIND ROAD | AMELIA | OH | 45102 | | |
| ELMORE, JOAN | | 478 WAYNOKA DR. | SARDINIA | OH | 45171 | | |
| GRUBBS, DARRELL | | 545 BERRY STREET | CINCINNATI | OH | 45244 | | |
| HARBAUGH, FRANK | | 4641 SCHOOL HOUSE RD | BATAVIA | OH | 45103 | | |
| HUNTER, ANNA | | 2218 RONDA AVENUE | CINCINNATI | OH | 45212 | | |
| MCINTOSH, HOWARD | | BOX 27, POPLAR ST | MIAMIVILLE, | OH | 45147 | | |
| PEARSON, GERTRUDE | | 5522 ISLINGTON AVENU | CINCINNATI, | OH | 45227 | | |
| ROMERO, MARVINE | | 3805 MEXICALI ST | NEW PORT RICHEY | FL | 34655 | | |
| TUDOR, BILLY | | 5162 STEPHAN RD | SARDINIA | OH | 45171 | | |
| WARREN, MRS. PATRICIA T. | | 860 HERITAGE TWO | DECATUR | GA | 30033 | | |
| WARREN, SARA | | 860 HERITAGE TWO | DECATUR | GA | 30033 | | |
| COMPENSATION CONSULTANTS, INC. | CHARLES WIGGINS | 5500 GLENDON COURT - STE. 300 | DUBLIN | OH | 43016 | 614-526-7112 | |
| ADAMS, BEN L. | | PO BOX 157 | PIKETON | OH | 45661 | | |
| BAILEY, VERNON | | 10388 STONE ACRE ST | CANAL FULTON | OH | 44614 | | |
| BARE, JAMES | | 12046 ST.RT. 774 | BETHEL | OH | 45106 | | |
| BARNETT, BOBBIE | | 5047 SANRO DR. | CINCINNATI | OH | 45244 | | |
| BARTELS, JIM | | 95 HUNTERS COURT | AMELIA, | OH | 45102 | | |
| BEIGHTOL, HERB | | 557 LESSIG AVE. | AKRON, | OH | 44312 | | |
| BLATZ, THOMAS | | 3710 GRAND HAVEN WAY | MAINEVILLE | OH | 45039 | | |
| BRANHAN, WILLIAM | | 1723 LINDALE-NICHOLS | AMELIA, | OH | 45102 | | |
| BURNS, HOWARD | | 545 CARPIN PLACE | CINCINNATI, | OH | 45229 | | |
| BURNS, HOWARD | | 545 CARPIN PLACE | CINCINNATI, | OH | 45229 | | |
| BURNS, HOWARD | | 545 CARPIN PLACE | CINCINNATI, | OH | 45229 | | |
| CAIN, MICHAEL | | 1233 HENSLEY AVENUE | HAMILTON | OH | 45011 | | |
| CAMPBELL, MARY | | 59 PARK AVENUE | ELSMERE, | KY | 41018 | | |
| CAMPBELL, MARY | | 59 PARK AVENUE | ELSMERE, | KY | 41018 | | |
| CARABELLO, SHARON-DOCTE | | 9403 WAXWING DR | BLUE ASH | OH | 45241 | | |
| CARTER, ETHEL JULA | | 6613 EASTLEDGE | CINCINNATI | OH | 45227 | | |
| CHILDS, RICHARD | | 2619 KNORR AVENUE | CINCINNATI, | OH | 45214 | | |
| CRAIG, ETHEL L | | 2348 MAY STREET | CINCINNATI, | OH | 45206 | | |
| CRAIG, ETHEL L | | 2348 MAY STREET | CINCINNATI, | OH | 45206 | | |
| DEAN, JOYCE | | BOX 251A, RT. 1 | FAYETTEVILLE | OH | 45118 | | |
| DEAN, JOYCE | | BOX 251A, RT. 1 | FAYETTEVILLE | OH | 45118 | | |
| DEAN, JOYCE | | BOX 251A, RT. 1 | FAYETTEVILLE | OH | 45118 | | |
| DUNCAN, THOMAS | | 464 PICCADILLY SQUAR | CINCINNATI, | OH | 45230 | | |
| DUNCAN, THOMAS | | 464 PICCADILLY SQUAR | CINCINNATI, | OH | 45230 | | |
| DUNCAN, THOMAS | | 464 PICCADILLY SQUAR | CINCINNATI, | OH | 45230 | | |
| EDMONDS, DON | | 4283 LAMAR | CINCINNATI, | OH | 45245 | | |
| EDMONDS, DON | | 4283 LAMAR | CINCINNATI, | OH | 45245 | | |
| ESTEP, PAUL H. | | 125 MEDINA ST. | RITTMAN, | OH | 44270 | | |
| ESTEP, WILLIAM | | RURAL ROUTE 1 | FAYETTEVILLE, | OH | 45118 | | |
| EVANS, GLADYS | | 216 W. 12TH ST. APT. | CINCINNATI | OH | 45210 | | |
| EVANS, GLADYS | | 216 W. 12TH ST. APT. | CINCINNATI | OH | 45210 | | |
| FELTS, GWEN | | 8115 ACHTERMEN ROAD | PLEASANT PLAIN | OH | 45162 | | |
| FLETCHER, JACK C. | | 625 EIGHTH AVENUE | DAYTON, | KY | 41074 | | |
| FOSTER, KENNETH | | 254 E. OHIO PIKE | CINCINNATI | OH | 45215 | | |
| FRANCES   , ROBERT | | 641 COVERT RUN | BELVIEW | KY | | | |
| FRANZ, BEVERLY | | 3762 KENILWORTH PL. | CINCINNATI, | OH | 45226 | | |
| GEIGER, JOAN | | 1619 HUGUELET STREET | AKRON | OH | 44303 | | |
| GEIGER, JOAN | | 1619 HUGUELET STREET | AKRON | OH | 44303 | | |
| GOODWIN, JOHN | | 3560 ORCHARD DR. | STOW, | OH | 44224 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| HALL, JAMES | | 415 CHARLOTTE AVENUE | LEBANON | OH | 45036 | | |
| HAMILTON, HAROLD | | 780 HARVARD | AKRON, | OH | 44311 | | |
| HARBAUGH, FRANK | | 4641 SCHOOL HOUSE RD | BATAVIA | OH | 45103 | | |
| HARBAUGH, FRANK | | 4641 SCHOOL HOUSE RD | BATAVIA | OH | 45103 | | |
| HARRIS, FONDA | | 17 CHAUTAUQUA AVE | PEEBLES | OH | 45660 | | |
| HARTLEY, CHARLES | | 2351 BEECHMONT AVE. | CINCINNATI | OH | 45230 | | |
| HELTON, ROGER | | 3572 PLEASANT HILL R | MT. ORAB | OH | 45154 | | |
| HOLT, WILLIAM | | 3738 HUTTON STREET | CINCINNATI, | OH | 45226 | | |
| HUBBARD, CHESTER R. | | 1905 BAINUM RD. | NEW RICHMOND, | OH | 45157 | | |
| HUNLEY, ALINE | | 5807 BRAMBLE AVE. | CINCINNATI, | OH | 45227 | | |
| JACOBS, TIMOTHY | | 700 SHIREDEN AVENUE NW | CANAL FULTON | OH | 44614 | | |
| JACOBS, TIMOTHY | | 700 SHIREDEN AVENUE NW | CANAL FULTON | OH | 44614 | | |
| JOHNSON, LENA M. | | 605 PALESTINE STREET | NEW RICHMOND | OH | 45157 | | |
| JOHNSON, LENA M. | | 605 PALESTINE STREET | NEW RICHMOND | OH | 45157 | | |
| JONES, JAMES M. | | 4121 LAKEMAN STREET | CINCINNATI | OH | 45223 | | |
| KELLY, JESS | | 6827 GOSHEN ROAD | GOSHEN, | OH | 45122 | | |
| KOVALCHIK, EMIL | | 9943 PLEASANT ROAD | PLEASANT CITY, | OH | 43772 | | |
| KYLE, ROBERT | | 1152 WITT #5 | CINCINNATI, | OH | 45255 | | |
| LAWSON, NORMA J. | | 2010 ERION ROAD | BATAVIA, | OH | 45103 | | |
| LITTLE, CHARLENE | | 510 ANCHOR DRIVE | CINCINNATI, | OH | 45255 | | |
| LITTLE, CHARLENE | | 510 ANCHOR DRIVE | CINCINNATI, | OH | 45255 | | |
| LITTLE, GARY | | 4658 NORTHRIDGE DRIV | BATAVIA | OH | 45103 | | |
| LITTLE, GARY | | 4658 NORTHRIDGE DRIV | BATAVIA | OH | 45103 | | |
| LITTLE, GARY | | 4658 NORTHRIDGE DRIV | BATAVIA | OH | 45103 | | |
| LONG, PATTY | | 278 W. FANCY | BLANCHESTER | OH | 45107 | | |
| LONG, PATTY | | 278 W. FANCY | BLANCHESTER | OH | 45107 | | |
| MALSBARY, JAMES | | 1785 STATE ROUTE 28 | GOSHEN | OH | 45122 | | |
| MATTHEW, WARREN | | 2551 SARVIS | CINCINNATI, | OH | 45214 | | |
| MCDANIEL, JAMES | | 1691 MARIGOLD AVENUE | AKRON, | OH | 44301 | | |
| MEECE, RUBY | | RT #3, BOX 278 | CALIFORNIA | KY | 41007 | | |
| MERKEL, ROBERT | | 6225 GIRARD | CINCINNATI, | OH | 45213 | | |
| MERKEL, ROBERT | | 6225 GIRARD | CINCINNATI, | OH | 45213 | | |
| MOORE, LAWRENCE | | 643 CHATEAU DRIVE | CINCINNATI, | OH | 45244 | | |
| MOORE, LEON | | 666 BARGS SALT RUN RO | CINCINNATI, | OH | 45244 | | |
| MURDOCK, R | | 943 EWART RD | AKRON, | OH | 44312 | | |
| MURDOCK, RAYMOND JR. | | 345 W. MAIN | RIHIAM, | OH | 44270 | | |
| MURDOCK, RAYMOND JR. | | 345 W. MAIN | RIHIAM, | OH | 44270 | | |
| MURDOCK, RAYMOND JR. | | 345 W. MAIN | RIHIAM, | OH | 44270 | | |
| MURDOCK, RAYMOND JR. | | 345 W. MAIN | RIHIAM, | OH | 44270 | | |
| NELSON, WILLIAM | | 905 MEDSOCH AVE. | CINCINNATI, | OH | 45215 | | |
| NORTON , BILLY G | | 2670 CEDARVILLE RD. | GOSHEN | OH | 45122 | | |
| OSTOVICH , JOHN | | 8453 RYAN RD. | SEVILLE | OH | 44273 | | |
| PERRY, OTIS | | 1976 NEW HAVEN SCHOO | WALTON | KY | | | |
| PING, MICHAEL L. | | 2351 WOODVILLE PIKE | GOSHEN, | OH | 45122 | | |
| PONTIUS, BETTY | | 6606 SARCHET RUN ROA | CAMBRIDGE, | OH | 43725 | | |
| POWELL, EDWARD | | P.O. BOX 855 | NEWPORT, | KY | 41071 | | |
| PURSLEY, ROBERT L. | | 6538 S. MAIN ST. | CLINTON, | OH | 44216 | | |
| QUARRY, VIOLET | | 431 EAST BENSON STREET | CINCINNATI | OH | 45215 | | |
| REHS, GEORGE R. | | 617 W. NIMISILA ROAD | AKRON, | OH | 44319 | | |
| RENO, JOHN W. | | 18 BELLWOOD CT. | FAIRFIELD, | OH | 45014 | | |
| ROBBINS, DONNIE C. | | 653 FROOME AVE. | CINCINNATI, | OH | 45232 | | |
| SANDERS, HENRIETTA | | 1822 LAWN AVENUE | CINCINNATI, | OH | 45237 | | |
| SANDERS, HENRIETTA | | 1822 LAWN AVENUE | CINCINNATI, | OH | 45237 | | |
| SDONO, BETTY K. | | 1940 GARDEN CT. S. A | AKRON, | OH | 44312 | | |
| SECEN, ALICE | | 82 ELDORA | CINCINNATI | OH | 45228 | | |
| SEYMOUR, BRADLEY | | 207 HIGHLAND AVENUE | BLANCHESTER, | OH | 45107 | | |
| SHARP, BARRY | | 704 MAPLE DR. #B | CINCINNATI, | OH | 45227 | | |
| SIBERT, SYVONNE C. | | 2999 LINDALE | AMELIA | OH | 45102 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| SMALLWOOD, DANIEL | | 1510 MEADOWBROOK DRI | LOVELAND, | OH | 45140 | | |
| STEELE, LARRY | | 1297 COVENTRY STREET | AKRON | OH | 44306 | | |
| STOVER, RONALD | | 2716 DACEY AVE | CINCI | OH | 45212 | | |
| SUTTON, RALPH | | 1269 ELMRIDGE DRIVE | AMELIA | OH | 45102 | | |
| TANNER, JAMES | | 122 HAY ST | CRESTON | OH | 44217 | | |
| TERRY, NELISON | | 3715 DRAKE AVE | CINCINNATI, | OH | 45209 | | |
| TORREY, JULIA | | 4971 CHARLEMAR DRIVE | CINCINNATI, | OH | 45227 | | |
| TORREY, JULIA | | 4971 CHARLEMAR DRIVE | CINCINNATI, | OH | 45227 | | |
| TYSON, MABEL | | 5410 WARD STREET | CINCINNATI, | OH | 45227 | | |
| WALKER, JERRY | | 3479 JONATHAN CIRCLE | AUGUSTA | GA | 30906 | | |
| WALLER, LEORA | | 6501 ROE ST. APT. #2 | CINCINNATI, | OH | 45227 | | |
| WATSON, RANDALL | | 5444 WAHLSBURG EAST | GEORGETOWN, | OH | 45121 | | |
| WEST, HERBERT | | 112 WEST SUNSET DR. | BETHEL, | OH | 45106 | | |
| WEST FALL, RUSSELL | | 965 BROWN STREET | AKRON, | OH | 44311 | | |
| WETZEL, MARILYN | | 8520 CORAN DRIVE | CINCINNATI, | OH | 45230 | | |
| WILLIAMSON, GEORGE | | 1967 GOODYEAR BLVD. | AKRON, | OH | 44305 | | |
| WILLIS, SHERRIE | | 4718 PEABODY | CINCINNATI | OH | 45227 | | |
| WINDHOLTZ, FLORA | | 8237 WOOSTER PIKE | CINCINNATI | OH | 45227 | | |
| WOLF, BRUCE | | 439 BIRCHWOOD AVENUE | AKRON, | OH | 44310 | | |
| YOUNG, BONNIE | | 4705 N. HOWARDSVILLE | APISON | TN | 37302 | | |
| ALFRED KAHN, III. MD, INC. | | DEPT. L-1861 | CINCINNATI | OH | 45270-1881 | | |
| AMERITOX LLC | | PO BOX 201457 | DALLAS | TX | 75320 | 800-827-3797 | |
| ANESTHESIA MEDICAL ALLIANCE OF E. TN., PC | | 501 20TH ST. | KNOXVILLE | TN | 37916 | | |
| ANESTHESIA MEDICAL ALLIANCE OF E. TN., PC | | 501 20TH ST. | KNOXVILLE | TN | 37916 | | |
| BEACON ORTHOPAEDICS | | PO BOX 641196 | CINCINNATI | OH | 45264-1196 | 513-541-5522 | 513-541-5568 |
| BEACON ORTHOPAEDICX | | PO BOX 634143 | CINCINNATI | OH | 45263-4143 | | |
| CINCINNATI CENTER FOR PSYCHOANALYSIS | | 3001 HIGHLAND AVE | CINCINNATI | OH | 45219-2315 | 513-961-8846 | 513-961-1530 |
| COMPENSATION CONSULTANTS INC. | | P.O. BOX 8101 | DUBLIN | OH | 43016 | 614-764-7600 | 614-764-7629 |
| DIAGNOSTIC IMAGING CONSULTANTS | | 10751 MONTGOMERY ROAD | CINCINNATI | OH | 45242 | | |
| DUFFY, KREMCHEK & ASSOCIATES | | 10770 MONTGOMERY ROAD | CINCINNATI | OH | 45242 | 513-489-4663 | 513-489-9376 |
| EASTERN CINCI ORTHOPAEDIC | | PO BOX 987 | MILFORD | OH | 45150-0987 | 513-732-6001 | |
| EASTERN CINCINNATI ORTHOPAEDIC,INC. | | 1489 SOLUTIONS CENTER | CHICAGO | IL | 60677-1004 | | |
| FT SANDERS REGIONAL MED | | DEPT 888001 | KNOXVILLE | TN | 37995 | | |
| GEORGE E. PARSONS PH.D. | | 2728 MADISON ROAD | CINCINNATI | OH | 45209 | | |
| HANGER PROSTHETICS & ORTHOTICS INC | | DBA/CTRL ORTHOP PROSTHETI | CINCINNATI | OH | 45219-3024 | | |
| HEALTH MANAGEMENT INC. | | PO BOX 9070 | DUBLIN | OH | 43017 | | |
| HEALTHSOUTH DEACONESS SURGERY | | 10615 MONTGOMERY RD #300 | CINCINNATI, | OH | 45242 | | |
| HEALTHSOUTH DIAG KNOXVILL | | 501 HALL OF FAME DR | KNOXVILLE | TN | 37915 | | |
| HIMA B DONEPUDI-KODE MD | | 732 LILA AVENUE | MILFORD | OH | 45150 | 513-831-3000 | |
| INFOQUEST INFORMATION SERVICES | | 6465 REFLECTIONS DRIVE | DUBLIN | OH | 43017 | | |
| JAMES M BURKHART M D | | 2001 LAUREL AVE | KNOXVILLE | TN | 37916 | | |
| JAMES R. HAWKINS, M.D. | | 2223 AUBURN AVENUE #2 | CINCINNATI | OH | 45219 | | |
| KEVIN C. MURPHY, PH.D. (PSYCH) | | 2727 MADISON ROAD | CINCINNATI | OH | 45209 | 513-533-4121 | |
| KEVIN C. MURPHY PH.D. | | 2727 MADISON RD SUITE 304 | CINCINNATI | OH | 45209 | | |
| KNOXVILLE ANESTHESIA GRP | | 939 EMERALD AVE | KNOXVILLE | TN | 37917 | | |
| MICHAEL T. FARRELL, PH.D | | 375 GLENSPRINGS DR | CINCINNATI | OH | 45246 | | |
| MICHAEL T.FARRELL PH.D. & ASSOC. | | 375 GLENSPRINGS DRIVE | CINCINNATI | OH | 45246 | | |
| MODERN MEDICAL INC. | | P O BOX 549 | LEWIS CENTER | OH | 43035 | | |
| MODERN MEDICAL INC. | | P O BOX 549 | LEWIS CENTER | OH | 43035 | | |
| NEUROLOGICAL SERVICES INC | | PO BOX 19098 | CINCINNATI | OH | 45219-0098 | 513-281-6666 | |
| NEUROLOGICAL SERVICES, INC. | | 3030 VERNON PLACE | CINCINNATI | OH | 45219 | 513-474-7377 | |
| OCUCARE, INC. | | CORPORATE CENTER BLDG. | AKRON | OH | 44313 | 800-589-2192 | |
| OHIO COMP NETWORK, INC. | | 4301 DARROW ROAD | STOW | OH | 44224 | 330-686-7070 | |
| OHIO PSYCHIATRIC ASSOCIATES INC. | | 975 BETHESDA DR | ZANESVILLE | OH | 43701 | | |
| OHIO VALLEY ORTHOPAEDICS & SPORTS | | 8044 MONTGOMERY ROAD | CINCINNATI | OH | 45236 | 513-985-3700 | 513-985-3706 |
| ONE CALL MEDICAL, INC. | | PO BOX 34284 | NEWARK | NJ | 07189-0284 | | |
| P.P.S.I. | | PO BOX 630574 | CINCINNATI | OH | 45263-0574 | | |
| PAIN MANAGEMENT ASSOCIATES | | PO BOX 631952 | CINCINNATI | OH | 45263-1952 | | |

| Name | Contact | Street | City | State | Zip Code | Phone | Fax |
|---|---|---|---|---|---|---|---|
| PAIN SOLUTIONS NETWORK LLC | | STE 606 | CINCINNATI | OH | 45246-3317 | | |
| PAUL T. HOGYA, M.D. | | 245 BUENA VISTA DRIVE | SOUTH LEBANON | OH | 45065 | | |
| PAUL T. HOGYA, M.D. | | 245 BUENA VISTA DRIVE | SOUTH LEBANON | OH | 45065 | | |
| PHYSCIANS SURGERY CENTER OF KNOXVILLE | | DEPT 888162 | KNOXVILLE | TN | 37995 | | |
| PI-TRACK.COM | | PO BOX 513 | CANFIELD | OH | 44406 | | |
| QUEEN CITY MED MART | | 10780 READING RD | CINCINNATI | OH | 45241 | | |
| ST MARYS MEDICAL CENTER | | DEPT 888026 | KNOXVILLE | TN | 37995 | | |
| TAFT, STETTINIUS, & HOLLISTER | | 425 WALNUT STREET | CINCINNATI | OH | 45202 | 513-357-9333 | 513-381-0205 |
| TAFT, STETTINIUS, & HOLLISTER LLP | | 1800 FIRSTAR TOWER | CINCINNATI | OH | 45202-3957 | | |
| THE BRACE SHOP PROSTHETIC ORTH | | 111 WELLINGTON PLACE | CINCINNATI | OH | 45219-1758 | | |
| THE BRACE SHOP PROSTHETIC ORTHOTIC CENTERS INC | | 111 WELLINGTON PLACE | CINCINNATI | OH | 45219 | | |
| THE CHRIST HOSPITAL | | DEPT 963 | CINCINNATI | OH | 45269 | | |
| THE PAIN GROUP-WALTER G BROADNAX MD | | PO BOX 19941 | CINCINNATI | OH | 45219 | | 513-342-7796 |
| THE PAIN GROUP-WALTER G BROADNAX MD | | PO BOX 19941 | CINCINNATI | OH | 45219 | | 513-342-7796 |
| TN ORTHOPAEDIC CLINIC | | POB 32569 | KNOXVILLE | TN | 37930 | | |
| US BANK | RICK NETLER | 425 WALNUT STREET | CINCINNATI | OH | 45201 | (513) 632-4073 | |
| VQOWORKS LTD. | | PO BOX 182848 | COLUMBUS | OH | 43218-2848 | | |
| WALTER G BROADNAX JR MD | | SUITE G4 | CINCINNATI | OH | 45219 | | |
| WALTER G. BROADNAX | THE PAIN GROUP | 550 S. FAIR LANE | CINCINNATI | OH | 45227 | | |
| SILCOX, JOHNNY GLEN | | 1831 OUTER DRIVE | LENOIR CITY | TN | 37771 | | |
| WALSH, ROY | | 11540 MARTEL ROAD | LENOIR CITY | TN | 37772 | | |
| GALLAGHER BASSETT SERVICES, INC. | JOELLE BARON | P.O. BOX 292109 | NASHVILLE | TN | 37229 | 615-391-0894 | 615-883-3909 |